# EXHIBIT 1 -
# Complaint

**Generated on:** This page was generated by TSDR on 2026-03-17 03:01:22 EDT

**Mark:** MILWAUKEE

## MILWAUKEE

**US Serial Number:** 76350658

**Application Filing Date:** Dec. 19, 2001

**US Registration Number:** 2624843

**Registration Date:** Sep. 24, 2002

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 15, 2023

**Publication Date:** Jul. 02, 2002

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

# Related Properties Information

**Claimed Ownership of US Registrations:** 1489877, 1739475, 2275688 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** maintenance and power tools, namely, hole shooters, screw shooters, screwdrivers, hammers, hammer drills, driver/drills, drill presses, magnetic drill presses, coring machines, sander/grinders, sanders, grinders, electric saws, circular saws, reciprocating saws, worm drive saws, cut-off machines, nut runners, nibblers, polishers, routers, impact wrenches, shears, drain cleaners, vacuum cleaners, and attachments therefor

**International Class(es):** 007 - Primary Class

**U.S Class(es):** 013, 019, 021, 023, 031, 034, 035

**Class Status:** ACTIVE

**First Use:** 1924

**Use in Commerce:** 1924

# Basis Information (Case Level)

**Filed Use:** Yes

**Currently Use:** Yes

**Filed ITU:** No

**Currently ITU:** No

**Filed 44D:** No

**Currently 44D:** No

| | | | |
|---|---|---|---|
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Attn: Legal Department
Brookfield, WISCONSIN UNITED STATES 530052550

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Docket Number:** 0020-MKEUS01

### Correspondent

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
Attn: Legal Department
13135 West Lisbon Road
BROOKFIELD, WISCONSIN UNITED STATES 53005-2550

**Phone:** 2627813600

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 15, 2023 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 15, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 14, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 29, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 24, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Oct. 16, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 16, 2012 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Oct. 16, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 16, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 27, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 27, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 06, 2008 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 26, 2008 | ASSIGNED TO PARALEGAL | |
| Sep. 24, 2008 | TEAS SECTION 8 & 15 RECEIVED | |
| May 02, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 02, 2008 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 12, 2007 | CASE FILE IN TICRS | |
| Nov. 15, 2005 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 24, 2002 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 02, 2002 | PUBLISHED FOR OPPOSITION | |
| Jun. 12, 2002 | NOTICE OF PUBLICATION | |
| Apr. 02, 2002 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 21, 2002 | EXAMINER'S AMENDMENT MAILED | |
| Mar. 07, 2002 | ASSIGNED TO EXAMINER | |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 15, 2023 |

# Proceedings

| **Summary** | |
|---|---|
| **Number of Proceedings:** | 3 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91275381 | **Filing Date:** | Mar 31, 2022 |
| **Status:** | Terminated | **Status Date:** | Jun 30, 2022 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

| **Defendant** | |
|---|---|
| **Name:** | Qin Yue |
| **Correspondent Address:** | LI WENG<br>10741 GLOXINIA DRIVE<br>ROCKVILLE MD UNITED STATES , 20852 |
| **Correspondent e-mail:** | anasonip@outlook.com , usamark000@163.com , usamark001@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEIWALTEE | | 90740480 | |
| MEIWALTEE | | 90740485 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LOUISE ARNOTT<br>MICHAEL BEST & FRIEDRICH LLP<br>444 WEST LAKE STREET, SUITE 3200<br>CHICAGO IL UNITED STATES , 60606 |
| **Correspondent e-mail:** | larnott@michaelbest.com , chiipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 88705717 | 6089843 |
| MILWAUKEE | | 88705721 | 6089844 |
| MILWAUKEE | | 88705728 | 6089845 |
| MILWAUKEE | | 88705706 | 6209036 |
| MILWAUKEE | | 90188055 | 6369616 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 30, 2022 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 30, 2022 | |

| | | | |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2022 | |
| 3 | INSTITUTED | Mar 31, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 31, 2022 | May 10, 2022 |
| 1 | FILED AND FEE | Mar 31, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91247230 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |

| MILWAUKEE | | 72320638 | 917618 |
|---|---|---|---|
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:19:08 EDT

**Mark:** MILWAUKEE

# MILWAUKEE

**US Serial Number:** 87169669

**US Registration Number:** 5203630

**Filed as TEAS RF:** Yes

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

**Application Filing Date:** Sep. 13, 2016

**Registration Date:** May 16, 2017

**Currently TEAS RF:** Yes

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Feb. 08, 2024

**Publication Date:** Feb. 28, 2017

## Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Acquired Distinctiveness Claim:** In whole

## Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 2624843, 3772366

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Batteries and battery chargers

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**First Use:** May 01, 1963

**Use in Commerce:** May 01, 1963

## Basis Information (Case Level)

**Filed Use:** Yes

**Filed ITU:** No

**Filed 44D:** No

**Currently Use:** Yes

**Currently ITU:** No

**Currently 44D:** No

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Docket Number:** 0020-MKEUS03

### Correspondent

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600

**Fax:** 262-783-8695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 08, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Feb. 08, 2024 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Feb. 08, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 18, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| May 16, 2022 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| May 16, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 28, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 28, 2017 | PUBLISHED FOR OPPOSITION | |
| Feb. 08, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 22, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 21, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jan. 20, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 20, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 14, 2016 | NOTIFICATION OF PRIORITY ACTION E-MAILED | |
| Dec. 14, 2016 | PRIORITY ACTION E-MAILED | |
| Dec. 14, 2016 | PRIORITY ACTION WRITTEN | |
| Dec. 12, 2016 | ASSIGNED TO EXAMINER | |
| Sep. 16, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Sep. 16, 2016 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** TMO LAW OFFICE 113

**Date in Location:** Feb. 08, 2024

## Proceedings

### Summary

**Number of** 2

Proceedings:

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91247230 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

### Defendant

**Name:** Shaf International, Inc.

**Correspondent Address:** JASON M SNEED
SNEED PLLC
445 S MAIN ST SUITE 400
DAVIDSON NC UNITED STATES , 28036

**Correspondent e-mail:** JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

### Plaintiff(s)

**Name:** Milwaukee Electric Tool Corporation

**Correspondent Address:** LAURA M KONKEL
MICHAEL BEST & FRIEDRICH LLP
1 S PINCKNEY ST SUITE 700
MADISON WI UNITED STATES , 53703

**Correspondent e-mail:** lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |

| | | | |
|---|---|---|---|
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |

| MILWAUKEE | | 74262994 | 1739475 |
|---|---|---|---|
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:18:10 EDT

**Mark:** MILWAUKEE

# MILWAUKEE

**US Serial Number:** 87159530

**Application Filing Date:** Sep. 02, 2016

**US Registration Number:** 5203577

**Registration Date:** May 16, 2017

**Filed as TEAS RF:** Yes

**Currently TEAS RF:** Yes

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Feb. 08, 2024

**Publication Date:** Feb. 28, 2017

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Acquired Distinctiveness Claim:** In whole

# Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 2624843, 3908609

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Hand tools, namely, hand saws and blades for hand saws, utility knives and blades for utility knives, duct knives, folding knives; hand tools, namely, scissors, snips, seamers, crimpers, wrenches, screwdrivers, nut drivers, pliers, tubing cutters, clamps; tool belts and tool pouches for attachment to tool belts; chalk line reels; hand powered staple guns and hammer tackers

**International Class(es):** 008 - Primary Class

**U.S Class(es):** 023, 028, 044

**Class Status:** ACTIVE

**First Use:** Feb. 01, 2003

**Use in Commerce:** Feb. 01, 2003

# Basis Information (Case Level)

**Filed Use:** Yes

**Currently Use:** Yes

**Filed ITU:** No

**Currently ITU:** No

| | | | | |
|---|---|---|---|---|
| **Filed 44D:** | No | | **Currently 44D:** | No |
| **Filed 44E:** | No | | **Currently 44E:** | No |
| **Filed 66A:** | No | | **Currently 66A:** | No |
| **Filed No Basis:** | No | | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0020-MKEUS02

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600

**Fax:** 262-783-8695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 08, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Feb. 08, 2024 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Feb. 08, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 18, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| May 16, 2022 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| May 16, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 28, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 28, 2017 | PUBLISHED FOR OPPOSITION | |
| Feb. 08, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 22, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 21, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jan. 20, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 20, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 14, 2016 | NOTIFICATION OF PRIORITY ACTION E-MAILED | |
| Dec. 14, 2016 | PRIORITY ACTION E-MAILED | |
| Dec. 14, 2016 | PRIORITY ACTION WRITTEN | |
| Dec. 12, 2016 | ASSIGNED TO EXAMINER | |
| Sep. 10, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Sep. 06, 2016 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** TMO LAW OFFICE 113

**Date in Location:** Feb. 08, 2024

## Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 3 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91275381 | **Filing Date:** | Mar 31, 2022 |
| **Status:** | Terminated | **Status Date:** | Jun 30, 2022 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Qin Yue |
| **Correspondent Address:** | LI WENG<br>10741 GLOXINIA DRIVE<br>ROCKVILLE MD UNITED STATES , 20852 |
| **Correspondent e-mail:** | anasonip@outlook.com , usamark000@163.com , usamark001@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEIWALTEE | | 90740480 | |
| MEIWALTEE | | 90740485 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LOUISE ARNOTT<br>MICHAEL BEST & FRIEDRICH LLP<br>444 WEST LAKE STREET, SUITE 3200<br>CHICAGO IL UNITED STATES , 60606 |
| **Correspondent e-mail:** | larnott@michaelbest.com , chiipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 88705717 | 6089843 |
| MILWAUKEE | | 88705721 | 6089844 |
| MILWAUKEE | | 88705728 | 6089845 |
| MILWAUKEE | | 88705706 | 6209036 |
| MILWAUKEE | | 90188055 | 6369616 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 30, 2022 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 30, 2022 | |
| 4 | NOTICE OF DEFAULT | May 21, 2022 | |
| 3 | INSTITUTED | Mar 31, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 31, 2022 | May 10, 2022 |
| 1 | FILED AND FEE | Mar 31, 2022 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91247230 | **Filing Date:** Mar 27, 2019 | |
| **Status:** | Terminated | **Status Date:** May 10, 2021 | |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

### Defendant

|  |  |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |

| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:20:04 EDT

**Mark:** MILWAUKEE

*Milwaukee*

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87165753 | **Application Filing Date:** | Sep. 09, 2016 |
| **US Registration Number:** | 5318403 | **Registration Date:** | Oct. 24, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Apr. 29, 2024

**Publication Date:** Apr. 18, 2017 **Notice of Allowance Date:** Jun. 13, 2017

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "MILWAUKEE" with a lightning bolt beneath it.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)
26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Overlined words or letters; Underlined words or letters

# Related Properties Information

**Claimed Ownership of US Registrations:** 1489877, 2624843, 4534864

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Power tools, namely, transfer pumps for non-combustible fluids; power-operated lawn and garden tools, namely, string trimmers and string trimmer spools, hedge trimmers, and blowers

| | | | |
|---|---|---|---|
| **International Class(es):** | 007 - Primary Class | **U.S Class(es):** | 013, 019, 021, 023, 031, 034, 035 |

**Class Status:** ACTIVE

| | | | |
|---|---|---|---|
| **First Use:** | Dec. 19, 2016 | **Use in Commerce:** | Dec. 19, 2016 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0036-MKE 01D

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600

**Fax:** 292-783-8695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 29, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 29, 2024 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 98349 |
| Apr. 29, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 31, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Oct. 24, 2022 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Oct. 24, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 20, 2017 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Sep. 19, 2017 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 16, 2017 | STATEMENT OF USE PROCESSING COMPLETE | |
| Aug. 29, 2017 | USE AMENDMENT FILED | |
| Sep. 16, 2017 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Aug. 29, 2017 | TEAS STATEMENT OF USE RECEIVED | |
| Jun. 13, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 18, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 18, 2017 | PUBLISHED FOR OPPOSITION | |
| Mar. 29, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 07, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 07, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Mar. 06, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Mar. 06, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 14, 2016 | NOTIFICATION OF PRIORITY ACTION E-MAILED | |
| Dec. 14, 2016 | PRIORITY ACTION E-MAILED | |

| Dec. 14, 2016 | PRIORITY ACTION WRITTEN |
|---|---|
| Dec. 12, 2016 | ASSIGNED TO EXAMINER |
| Sep. 14, 2016 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Sep. 13, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Sep. 13, 2016 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 113 | **Date in Location:** Apr. 29, 2024 |

# Proceedings

| | |
|---|---|
| **Summary** | |
| **Number of Proceedings:** | 3 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91275381 | **Filing Date:** | Mar 31, 2022 |
| **Status:** | Terminated | **Status Date:** | Jun 30, 2022 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

| **Defendant** |
|---|
| **Name:** Qin Yue |
| **Correspondent Address:** LI WENG<br>10741 GLOXINIA DRIVE<br>ROCKVILLE MD UNITED STATES , 20852 |
| **Correspondent e-mail:** anasonip@outlook.com , usamark000@163.com , usamark001@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEIWALTEE | | 90740480 | |
| MEIWALTEE | | 90740485 | |

| **Plaintiff(s)** |
|---|
| **Name:** Milwaukee Electric Tool Corporation |
| **Correspondent Address:** LOUISE ARNOTT<br>MICHAEL BEST & FRIEDRICH LLP<br>444 WEST LAKE STREET, SUITE 3200<br>CHICAGO IL UNITED STATES , 60606 |
| **Correspondent e-mail:** larnott@michaelbest.com , chiipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 88705717 | 6089843 |
| MILWAUKEE | | 88705721 | 6089844 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 88705728 | 6089845 |
| MILWAUKEE | | 88705706 | 6209036 |
| MILWAUKEE | | 90188055 | 6369616 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 30, 2022 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 30, 2022 | |
| 4 | NOTICE OF DEFAULT | May 21, 2022 | |
| 3 | INSTITUTED | Mar 31, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 31, 2022 | May 10, 2022 |
| 1 | FILED AND FEE | Mar 31, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91247230 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Type of Proceeding: Cancellation**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

**Defendant**

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|------|-------------------|---------------|--------|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:20:59 EDT

**Mark:** MILWAUKEE

## MILWAUKEE

| | | |
|---|---|---|
| **US Serial Number:** 88308797 | **Application Filing Date:** | Feb. 20, 2019 |
| **US Registration Number:** 5894915 | **Registration Date:** | Oct. 29, 2019 |
| **Filed as TEAS RF:** Yes | **Currently TEAS RF:** | Yes |
| **Register:** Principal | | |
| **Mark Type:** Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Jan. 07, 2026

**Publication Date:** Aug. 13, 2019

---

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Acquired Distinctiveness Claim:** In whole

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** electrically heated clothing, namely, jackets, sweatshirts, vests, gloves, hand warmers; flashlights; lanterns for lighting; flood lights; LED flashlights; portable utility lights; portable battery-operated lights; spot lights

**International Class(es):** 011 - Primary Class     **U.S Class(es):** 013, 021, 023, 031, 034

**Class Status:** ACTIVE

**First Use:** Nov. 04, 2010     **Use in Commerce:** Nov. 04, 2010

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** | Yes |
| **Filed ITU:** No | | **Currently ITU:** | No |
| **Filed 44D:** No | | **Currently 44D:** | No |
| **Filed 44E:** No | | **Currently 44E:** | No |
| **Filed 66A:** No | | **Currently 66A:** | No |
| **Filed No Basis:** No | | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Milwaukee Electric Tool Corporation |
| **Owner Address:** | 13135 West Lisbon Road<br>Brookfield, WISCONSIN UNITED STATES 53005 |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0036-MKEUS04

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN United States 53005

**Phone:** 262-781-3600    **Fax:** 262-783-8695

**Correspondent e-mail:** milwaukeetm@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 07, 2026 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 07, 2026 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jan. 07, 2026 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 30, 2025 | TEAS SECTION 8 & 15 RECEIVED | |
| Oct. 29, 2024 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Oct. 29, 2019 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 13, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 13, 2019 | PUBLISHED FOR OPPOSITION | |
| Jul. 24, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 11, 2019 | ASSIGNED TO LIE | |
| Jun. 28, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 26, 2019 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jun. 25, 2019 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jun. 25, 2019 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 08, 2019 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| May 08, 2019 | NON-FINAL ACTION E-MAILED | |
| May 08, 2019 | NON-FINAL ACTION WRITTEN | |
| May 01, 2019 | ASSIGNED TO EXAMINER | |
| Mar. 12, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Feb. 23, 2019 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** Historical data usage    **Date in Location:** Jan. 07, 2026

## Proceedings

**Summary**

**Number of Proceedings:** 3

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91264139 | **Filing Date:** | Aug 11, 2020 |
| **Status:** | Terminated | **Status Date:** | Nov 10, 2020 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

| **Defendant** |
|---|
| **Name:** Shaf International Inc. |
| **Correspondent Address:** SHAF INTERNATIONAL INC<br>34 OWENS DR<br>WAYNE NJ UNITED STATES , 07470 |
| **Correspondent e-mail:** atifm@shafinc.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE X X DIVISION OF SHAF INTERNATIONAL ESTABLISHED SINCE 1991 | | 88734729 | |

| **Plaintiff(s)** |
|---|
| **Name:** Milwaukee Electric Tool Corporation |
| **Correspondent Address:** LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>ONE SOUTH PINCKNEY ST STE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com , llamansky@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 88308797 | 5894915 |
| MILWAUKEE | | 88308772 | 6011155 |
| MILWAUKEE | | 77962156 | |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Nov 10, 2020 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 10, 2020 | |
| 4 | NOTICE OF DEFAULT | Oct 01, 2020 | |
| 3 | INSTITUTED | Aug 11, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 11, 2020 | Sep 20, 2020 |
| 1 | FILED AND FEE | Aug 11, 2020 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91247230 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

| **Defendant** |
|---|
| **Name:** Shaf International, Inc. |
| **Correspondent Address:** JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

| **Plaintiff(s)** |
|---|

**Name:** Milwaukee Electric Tool Corporation

**Correspondent Address:** LAURA M KONKEL
MICHAEL BEST & FRIEDRICH LLP
1 S PINCKNEY ST SUITE 700
MADISON WI UNITED STATES , 53703

**Correspondent e-mail:** lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Type of Proceeding: Cancellation**

| | | |
|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |

| | | | |
|---|---|---|---|
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:21:19 EDT

**Mark:** MILWAUKEE

MILWAUKEE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90674663 | **Application Filing Date:** | Apr. 27, 2021 |
| **US Registration Number:** | 6705395 | **Registration Date:** | Apr. 19, 2022 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Apr. 19, 2022

**Publication Date:** Feb. 01, 2022

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Acquired Distinctiveness Claim:** In whole

# Related Properties Information

**Claimed Ownership of US Registrations:** 2624843, 5203577, 5203630 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Hard hats; Protective face-shields for protective helmets; Protective glasses; Protective industrial face masks; Protective industrial face shields; Protective helmets; Protective industrial respirators; Reflective safety vests; Safety helmets

**International Class(es):** 009 - Primary Class    **U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**First Use:** Sep. 13, 2019    **Use in Commerce:** Sep. 13, 2019

# Basis Information (Case Level)

**Filed Use:** Yes    **Currently Use:** Yes

**Filed ITU:** No    **Currently ITU:** No

| | | | |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country
Where Organized:** DELAWARE

# Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0020MKEUS3A

**Correspondent**

**Correspondent
Name/Address:** MILWAUKEE ELECTRIC TOOL CORPORATION
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600

**Fax:** 2627838695

**Correspondent e-
mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-
wachtel@milwaukeetool.com

**Correspondent e-
mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 19, 2022 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 01, 2022 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 01, 2022 | PUBLISHED FOR OPPOSITION | |
| Jan. 12, 2022 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 30, 2021 | ASSIGNED TO LIE | |
| Dec. 28, 2021 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 28, 2021 | EXAMINER'S AMENDMENT ENTERED | |
| Dec. 28, 2021 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Dec. 28, 2021 | EXAMINERS AMENDMENT E-MAILED | |
| Dec. 28, 2021 | EXAMINERS AMENDMENT -WRITTEN | |
| Dec. 22, 2021 | ASSIGNED TO EXAMINER | |
| Aug. 02, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Apr. 30, 2021 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION

**Date in Location:** Apr. 19, 2022

**Generated on:** This page was generated by TSDR on 2026-03-17 03:22:18 EDT

**Mark:** MILWAUKEE

### MILWAUKEE

**US Serial Number:** 98364066

**US Registration Number:** 7619998

**Filed as TEAS Plus:** Yes

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

**Application Filing Date:** Jan. 18, 2024

**Registration Date:** Dec. 24, 2024

**Currently TEAS Plus:** Yes

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Dec. 24, 2024

**Publication Date:** Nov. 05, 2024

## Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Acquired Distinctiveness Claim:** In whole

## Related Properties Information

**Claimed Ownership of US Registrations:** 2624843, 5085201 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Backpacks; Back packs; Tool bags sold empty; Tool pouches, sold empty

**International Class(es):** 018 - Primary Class

**U.S Class(es):** 001, 002, 003, 022, 041

**Class Status:** ACTIVE

**First Use:** May 17, 2000

**Use in Commerce:** May 17, 2000

## Basis Information (Case Level)

**Filed Use:** Yes

**Filed ITU:** No

**Filed 44D:** No

**Currently Use:** Yes

**Currently ITU:** No

**Currently 44D:** No

| | | | |
|---|---|---|---|
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0020MKEUS09

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 West Lisbon Road
Brookfield, WISCONSIN United States 53005

**Phone:** 2627813600

**Fax:** 2627813600

**Correspondent e-mail:** milwaukeetm@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 24, 2024 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Dec. 24, 2024 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 05, 2024 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 05, 2024 | PUBLISHED FOR OPPOSITION | |
| Oct. 16, 2024 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 27, 2024 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 23, 2024 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Sep. 23, 2024 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Sep. 23, 2024 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 20, 2024 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Aug. 20, 2024 | NON-FINAL ACTION E-MAILED | |
| Aug. 20, 2024 | NON-FINAL ACTION WRITTEN | |
| Aug. 14, 2024 | ASSIGNED TO EXAMINER | 72146 |
| May 17, 2024 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jan. 18, 2024 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** FILE REPOSITORY (FRANCONIA)

**Date in Location:** Dec. 24, 2024

**Generated on:** This page was generated by TSDR on 2026-03-17 03:57:29 EDT

**Mark:** MILWAUKEE

# MILWAUKEE

**US Serial Number:** 98381961

**Application Filing Date:** Jan. 30, 2024

**US Registration Number:** 7620164

**Registration Date:** Dec. 24, 2024

**Filed as TEAS Plus:** Yes

**Currently TEAS Plus:** Yes

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Dec. 24, 2024

**Publication Date:** Nov. 05, 2024

## Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Acquired Distinctiveness Claim:** In whole

## Related Properties Information

**Claimed Ownership of US Registrations:** 5085222

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Tool boxes, not of metal, empty; Tool and tool accessory boxes not made of metal sold empty and parts and fittings therefor; Non-metal tool boxes

**International Class(es):** 020 - Primary Class

**U.S Class(es):** 002, 013, 022, 025, 032, 050

**Class Status:** ACTIVE

**First Use:** May 01, 2014

**Use in Commerce:** May 01, 2014

## Basis Information (Case Level)

**Filed Use:** Yes

**Currently Use:** Yes

**Filed ITU:** No

**Currently ITU:** No

**Filed 44D:** No                                    **Currently 44D:** No

**Filed 44E:** No                                    **Currently 44E:** No

**Filed 66A:** No                                    **Currently 66A:** No

**Filed No Basis:** No                          **Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION                    **State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Docket Number:** 020MKEUS10

### Correspondent

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 West Lisbon Road
Brookfield, WISCONSIN United States 53005

**Phone:** 2627813600                                **Fax:** 2627813600

**Correspondent e-mail:** milwaukeetm@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com          **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Dec. 24, 2024 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Dec. 24, 2024 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 05, 2024 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 05, 2024 | PUBLISHED FOR OPPOSITION | |
| Oct. 16, 2024 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 27, 2024 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 23, 2024 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Sep. 23, 2024 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Sep. 23, 2024 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 20, 2024 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Aug. 20, 2024 | NON-FINAL ACTION E-MAILED | |
| Aug. 20, 2024 | NON-FINAL ACTION WRITTEN | |
| Aug. 14, 2024 | ASSIGNED TO EXAMINER | 72146 |
| May 29, 2024 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jan. 30, 2024 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** FILE REPOSITORY (FRANCONIA)                    **Date in Location:** Dec. 24, 2024

**Generated on:** This page was generated by TSDR on 2026-03-17 03:58:04 EDT

**Mark:** MILWAUKEE

# MILWAUKEE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 98381966 | **Application Filing Date:** | Jan. 30, 2024 |
| **US Registration Number:** | 7620165 | **Registration Date:** | Dec. 24, 2024 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Dec. 24, 2024

**Publication Date:** Nov. 05, 2024

## Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Acquired Distinctiveness Claim:** In whole

## Related Properties Information

**Claimed Ownership of US Registrations:** 5085219

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Felt tip pens; Marking pens

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 029, 037, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Mar. 01, 2014 | **Use in Commerce:** | Mar. 01, 2014 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 020MKEUS08

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 West Lisbon Road
Brookfield, WISCONSIN United States 53005

**Phone:** 2627813600

**Fax:** 2627813600

**Correspondent e-mail:** milwaukeetm@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 24, 2024 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Dec. 24, 2024 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 05, 2024 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 05, 2024 | PUBLISHED FOR OPPOSITION | |
| Oct. 16, 2024 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 27, 2024 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 23, 2024 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Sep. 23, 2024 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Sep. 23, 2024 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 20, 2024 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Aug. 20, 2024 | NON-FINAL ACTION E-MAILED | |
| Aug. 20, 2024 | NON-FINAL ACTION WRITTEN | |
| Aug. 14, 2024 | ASSIGNED TO EXAMINER | 72146 |
| May 29, 2024 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jan. 30, 2024 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** FILE REPOSITORY (FRANCONIA)

**Date in Location:** Dec. 24, 2024

**Generated on:** This page was generated by TSDR on 2026-03-17 03:58:33 EDT

**Mark:** MILWAUKEE

# MILWAUKEE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 98381976 | **Application Filing Date:** | Jan. 30, 2024 |
| **US Registration Number:** | 7620166 | **Registration Date:** | Dec. 24, 2024 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Dec. 24, 2024

**Publication Date:** Nov. 05, 2024

## Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Acquired Distinctiveness Claim:** In whole

## Related Properties Information

**Claimed Ownership of US Registrations:** 5085220

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Tool boxes of metal; Tools chests of metal sold empty

| | | | |
|---|---|---|---|
| **International Class(es):** | 006 - Primary Class | **U.S Class(es):** | 002, 012, 013, 014, 023, 025, 050 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | May 01, 2015 | **Use in Commerce:** | May 01, 2015 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |

| | | | |
|---|---|---|---|
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 020MKEUS05

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 West Lisbon Road
Brookfield, WISCONSIN United States 53005

**Phone:** 2627813600

**Fax:** 2627813600

**Correspondent e-mail:** milwaukeetm@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 24, 2024 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Dec. 24, 2024 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 05, 2024 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 05, 2024 | PUBLISHED FOR OPPOSITION | |
| Oct. 16, 2024 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 27, 2024 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 23, 2024 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Sep. 23, 2024 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Sep. 23, 2024 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 20, 2024 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Aug. 20, 2024 | NON-FINAL ACTION E-MAILED | |
| Aug. 20, 2024 | NON-FINAL ACTION WRITTEN | |
| Aug. 14, 2024 | ASSIGNED TO EXAMINER | 72146 |
| May 29, 2024 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jan. 30, 2024 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** FILE REPOSITORY (FRANCONIA)

**Date in Location:** Dec. 24, 2024

**Generated on:** This page was generated by TSDR on 2026-03-17 03:59:11 EDT

**Mark:** MILWAUKEE

# MILWAUKEE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 98381972 | **Application Filing Date:** | Jan. 30, 2024 |
| **US Registration Number:** | 7650845 | **Registration Date:** | Jan. 14, 2025 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jan. 14, 2025

**Publication Date:** Nov. 26, 2024

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Acquired Distinctiveness Claim:** In whole

# Related Properties Information

**Claimed Ownership of US Registrations:** 6077668, 6458664 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Mobile storage carts for tools and tool accessories; Tire inflators; Carts; Goods handling carts; Handling Carts

| | | | |
|---|---|---|---|
| **International Class(es):** | 012 - Primary Class | **U.S Class(es):** | 019, 021, 023, 031, 035, 044 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Oct. 21, 2020 | **Use in Commerce:** | Oct. 21, 2020 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |

**Filed 66A:** No

**Currently 66A:** No

**Filed No Basis:** No

**Currently No Basis:** No

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Docket Number:** 0020-MKEUS07

### Correspondent

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 West Lisbon Road
Brookfield, WISCONSIN United States 53005

**Phone:** 2627813600

**Fax:** 2627813600

**Correspondent e-mail:** milwaukeetm@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com lmkonkel@michaelbest.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jan. 17, 2025 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 17, 2025 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 17, 2025 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 14, 2025 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Jan. 14, 2025 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 26, 2024 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 26, 2024 | PUBLISHED FOR OPPOSITION | |
| Nov. 20, 2024 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 30, 2024 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 22, 2024 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Oct. 22, 2024 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Oct. 22, 2024 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 20, 2024 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Aug. 20, 2024 | NON-FINAL ACTION E-MAILED | |
| Aug. 20, 2024 | NON-FINAL ACTION WRITTEN | |
| Aug. 14, 2024 | ASSIGNED TO EXAMINER | 72146 |
| May 29, 2024 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jan. 30, 2024 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** FILE REPOSITORY (FRANCONIA)

**Date in Location:** Jan. 14, 2025

**Generated on:** This page was generated by TSDR on 2026-03-17 03:59:40 EDT

**Mark:** MILWAUKEE

MILWAUKEE

**US Serial Number:** 98381953

**Application Filing Date:** Jan. 30, 2024

**US Registration Number:** 7676072

**Registration Date:** Feb. 04, 2025

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Feb. 04, 2025

**Publication Date:** Dec. 17, 2024

## Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Acquired Distinctiveness Claim:** In whole

## Related Properties Information

**Claimed Ownership of US Registrations:** 6209031

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Lanyards for holding power tools

**International Class(es):** 007 - Primary Class

**U.S Class(es):** 013, 019, 021, 023, 024, 031, 034, 035

**Class Status:** ACTIVE

**First Use:** Nov. 14, 2016

**Use in Commerce:** Nov. 14, 2016

## Basis Information (Case Level)

**Filed Use:** Yes

**Currently Use:** Yes

**Filed ITU:** No

**Currently ITU:** No

**Filed 44D:** No

**Currently 44D:** No

**Filed 44E:** No

**Currently 44E:** No

**Filed 66A:** No

**Filed No Basis:** No

**Currently 66A:** No

**Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 020MKEUS12

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 West Lisbon Road
Brookfield, WISCONSIN United States 53005

**Phone:** 2627813600

**Fax:** 2627813600

**Correspondent e-mail:** milwaukeetm@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 04, 2025 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Feb. 04, 2025 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 17, 2024 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 17, 2024 | PUBLISHED FOR OPPOSITION | |
| Dec. 11, 2024 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 17, 2024 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 01, 2024 | EXAMINER'S AMENDMENT ENTERED | |
| Oct. 01, 2024 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Oct. 01, 2024 | EXAMINERS AMENDMENT E-MAILED | |
| Oct. 01, 2024 | EXAMINERS AMENDMENT -WRITTEN | |
| Sep. 23, 2024 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Sep. 23, 2024 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Sep. 23, 2024 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 20, 2024 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Aug. 20, 2024 | NON-FINAL ACTION E-MAILED | |
| Aug. 20, 2024 | NON-FINAL ACTION WRITTEN | |
| Aug. 14, 2024 | ASSIGNED TO EXAMINER | 72146 |
| May 29, 2024 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jan. 30, 2024 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** FILE REPOSITORY (FRANCONIA)

**Date in Location:** Feb. 04, 2025

**Generated on:** This page was generated by TSDR on 2026-03-17 04:00:57 EDT

**Mark:**



| | | |
|---|---|---|
| **US Serial Number:** 88341416 | **Application Filing Date:** | Mar. 15, 2019 |
| **US Registration Number:** 5883116 | **Registration Date:** | Oct. 15, 2019 |
| **Filed as TEAS RF:** Yes | **Currently TEAS RF:** | Yes |
| **Register:** Principal | | |
| **Mark Type:** Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Jan. 07, 2026

**Publication Date:** Jul. 30, 2019

# Mark Information

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of a red horizontal line from which five red vertical lines extend upward. Above each of the first four vertical lines, which graduate in height, is a gray parallelogram. At the top of the fifth vertical line is a red circle, and centered within the circle is a white battery outlined in black with a black lightning bolt appearing thereon. All other instances of the color white in the mark represents background, outlining, shading and/or transparent areas and is not claimed as a feature of the mark.

**Color Drawing:** Yes

**Color(s) Claimed:** The color(s) red, gray, black, and white is/are claimed as a feature of the mark.

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)
15.09.01 - Batteries; Batteries and battery terminals; Flashlight batteries; Terminals for batteries; Vehicle batteries
24.19.04 - Curved lines, bars, or wave symbol indicating mobile internet, radio, or wireless communication access or service signal; Wireless communication symbol
26.01.02 - Circles with plain outline not used as carriers or borders
26.13.14 - Quadrilateral (three or more quadrilaterals); Three or more quadrilaterals
26.13.21 - Quadrilaterals that are completely or partially shaded
26.17.01 - Bands, straight; Bars, straight; Lines, straight; Straight line(s), band(s) or bar(s)
26.17.04 - Bands, vertical; Bars, vertical; Lines, vertical; Vertical line(s), band(s) or bar(s)
26.17.05 - Bands, horizontal; Bars, horizontal; Horizontal line(s), band(s) or bar(s); Lines, horizontal

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Batteries

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**First Use:** 2005

**Use in Commerce:** 2005

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0131-MKEU02

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 West Lisbon Road
Brookfield, WISCONSIN United States 53005

**Correspondent e-mail:** milwaukeetm@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com          **Correspondent e-mail Authorized:** Yes

**Domestic Representative**

**&nbspDomestic Representative Name:** Gregory Bollis          **Phone:** 2627813600

**Fax:** 2627838695

**&nbspDomestic Representative e-mail:** milwaukeeip@milwaukeetool.com          **&nbspDomestic Representative e-mail Authorized:** No

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 07, 2026 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 07, 2026 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jan. 07, 2026 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 30, 2025 | TEAS SECTION 8 & 15 RECEIVED | |
| Oct. 15, 2024 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Oct. 30, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 30, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 15, 2019 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 30, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 30, 2019 | PUBLISHED FOR OPPOSITION | |
| Jul. 10, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 21, 2019 | ASSIGNED TO LIE | |
| Jun. 14, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 23, 2019 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| May 22, 2019 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| May 22, 2019 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 09, 2019 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |

| | |
|---|---|
| May 09, 2019 | NON-FINAL ACTION E-MAILED |
| May 09, 2019 | NON-FINAL ACTION WRITTEN |
| May 01, 2019 | ASSIGNED TO EXAMINER |
| Apr. 04, 2019 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Apr. 03, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Mar. 19, 2019 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** Historical data usage        **Date in Location:** Jan. 07, 2026

**Generated on:** This page was generated by TSDR on 2026-03-17 04:02:03 EDT

**Mark:**



| | | | |
|---|---|---|---|
| **US Serial Number:** | 88341407 | **Application Filing Date:** | Mar. 15, 2019 |
| **US Registration Number:** | 5845616 | **Registration Date:** | Aug. 27, 2019 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Nov. 07, 2025

**Publication Date:** Jun. 11, 2019

# Mark Information

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of a horizontal line from which five vertical lines extend upward. Above each of the first four vertical lines, which graduate in height, is a parallelogram. At the top of the fifth vertical line is a circle, inside of which is a lightning bolt inside of a battery.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):**
01.15.02 - Electricity; Lightning; Sparks (jagged lines)
15.09.01 - Batteries; Batteries and battery terminals; Flashlight batteries; Terminals for batteries; Vehicle batteries
24.19.04 - Curved lines, bars, or wave symbol indicating mobile internet, radio, or wireless communication access or service signal; Wireless communication symbol
26.13.14 - Quadrilateral (three or more quadrilaterals); Three or more quadrilaterals
26.17.01 - Bands, straight; Bars, straight; Lines, straight; Straight line(s), band(s) or bar(s)
26.17.04 - Bands, vertical; Bars, vertical; Lines, vertical; Vertical line(s), band(s) or bar(s)
26.17.05 - Bands, horizontal; Bars, horizontal; Horizontal line(s), band(s) or bar(s); Lines, horizontal

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Batteries | | |
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 2005 | **Use in Commerce:** | 2005 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |

| | | | |
|---|---|---|---|
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Docket Number:** 0131-MKEUS01

### Correspondent

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 West Lisbon Road
Brookfield, WISCONSIN United States 53005

**Phone:** 262-781-3600

**Correspondent e-mail:** milwaukeetm@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative

**&nbspDomestic Representative Name:** Gregory Bollis

**Phone:** 2627882677

**Fax:** 2627838695

**&nbspDomestic Representative e-mail:** milwaukeeip@milwaukeetool.com

**&nbspDomestic Representative e-mail Authorized:** No

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 07, 2025 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Nov. 07, 2025 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Nov. 06, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 16, 2025 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 27, 2024 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Sep. 06, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 06, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 27, 2019 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 11, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 11, 2019 | PUBLISHED FOR OPPOSITION | |
| May 22, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| May 09, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 01, 2019 | ASSIGNED TO EXAMINER | |
| Apr. 04, 2019 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Apr. 03, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Mar. 19, 2019 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

### TM Staff Information - None

**File Location**

**Current Location:** Historical data usage     **Date in Location:** Nov. 07, 2025

**Generated on:** This page was generated by TSDR on 2026-03-17 04:02:42 EDT

**Mark:**



| | | | |
|---|---|---|---|
| **US Serial Number:** | 86822352 | **Application Filing Date:** | Nov. 17, 2015 |
| **US Registration Number:** | 5117238 | **Registration Date:** | Jan. 10, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Sep. 25, 2023

**Publication Date:** Oct. 25, 2016

# Mark Information

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of a lightning bolt.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 3159722

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Hand tools, namely, hand saws and blades for hand saws, utility knives, blades for utility knives, insulation knives, duct knives, folding knives; hand powered staple guns and hammer tackers; Hand tools, namely, scissors, snips, hand seamers, screwdrivers, nut drivers, pliers, and tubing cutters; Tool belts and tool pouches for attachment to tool belts; Hand tools in the nature of hand seamers; Hand tools, namely, wire crimpers; Hand tools, namely, clamps; chalk line reels

**International Class(es):** 008 - Primary Class  **U.S Class(es):** 023, 028, 044

**Class Status:** ACTIVE

**First Use:** Apr. 02, 2010                              **Use in Commerce:** Apr. 02, 2010

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes |
| **Filed ITU:** No | | **Currently ITU:** No |
| **Filed 44D:** No | | **Currently 44D:** No |
| **Filed 44E:** No | | **Currently 44E:** No |
| **Filed 66A:** No | | **Currently 66A:** No |
| **Filed No Basis:** No | | **Currently No Basis:** No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0008-MKEUS02

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600                              **Fax:** 262-783-8695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com          **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 10, 2026 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 25, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 25, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 25, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 24, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 10, 2022 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jan. 10, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 25, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 25, 2016 | PUBLISHED FOR OPPOSITION | |
| Oct. 05, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 14, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 14, 2016 | EXAMINER'S AMENDMENT ENTERED | |
| Sep. 14, 2016 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Sep. 14, 2016 | EXAMINERS AMENDMENT E-MAILED | |
| Sep. 14, 2016 | EXAMINERS AMENDMENT -WRITTEN | |
| Aug. 18, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Aug. 18, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 18, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 11, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION WRITTEN | |
| Mar. 10, 2016 | ASSIGNED TO EXAMINER | |

| Nov. 21, 2015 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Nov. 20, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Nov. 20, 2015 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** TMO LAW OFFICE 112          **Date in Location:** Sep. 25, 2023

**Generated on:** This page was generated by TSDR on 2026-03-17 04:03:07 EDT

**Mark:**



| | | | |
|---|---|---|---|
| **US Serial Number:** | 86822349 | **Application Filing Date:** | Nov. 17, 2015 |
| **US Registration Number:** | 5071525 | **Registration Date:** | Nov. 01, 2016 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Aug. 15, 2023

**Publication Date:** Aug. 16, 2016

# Mark Information

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of a lightning bolt.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 3159722

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Batteries, battery chargers, radios; electronic test and measuring instruments and devices and electronic test tools, namely, digital multi-meters, voltage measuring clamps and forks, current measuring clamps and forks, voltage detectors, distance meters, temperature meters, and the structural parts thereof; Structural accessories for the aforementioned goods, namely, electrical cables for powering the devices, probes for testing integrated circuits; Inspection cameras, and the structural parts and structural accessories thereof, namely, extension cables, replacement cables, hooks in the nature of camera mounts and supports, scientific and technical apparatus in the nature of optical mirrors, and magnets not for medical use; levels, namely, battery powered plumb lasers and torpedo levels; tape measures

**International** 009 - Primary Class          **U.S Class(es):** 021, 023, 026, 036, 038

| | |
|---|---|
| **Class(es):** | |
| **Class Status:** | ACTIVE |
| **First Use:** | Apr. 30, 2005 |

**Use in Commerce:** Apr. 30, 2005

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Milwaukee Electric Tool Corporation |
| **Owner Address:** | 13135 West Lisbon Road<br>Brookfield, WISCONSIN UNITED STATES 53005 |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Docket Number:** | TM-0008-MKE0 |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Milwaukee Electric Tool Corporation<br>13135 WEST LISBON ROAD<br>BROOKFIELD, WISCONSIN UNITED STATES 53005 |
| **Phone:** | 262-781-3600 |

**Fax:** 262-783-8695

| | |
|---|---|
| **Correspondent e-mail:** | milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com |

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 01, 2025 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 15, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 15, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 16, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 01, 2021 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 01, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 16, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 16, 2016 | PUBLISHED FOR OPPOSITION | |
| Jul. 27, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 14, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 14, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jul. 13, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 13, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 11, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION WRITTEN | |
| Mar. 10, 2016 | ASSIGNED TO EXAMINER | |
| Nov. 21, 2015 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |

Nov. 20, 2015    NEW APPLICATION OFFICE SUPPLIED DATA ENTERED

Nov. 20, 2015    NEW APPLICATION ENTERED

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:**  TMO LAW OFFICE 112                **Date in Location:**  Aug. 15, 2023

**Generated on:** This page was generated by TSDR on 2026-03-17 04:04:13 EDT

**Mark:** MILWAUKEE



**US Serial Number:** 72320638

**Application Filing Date:** Mar. 03, 1969

**US Registration Number:** 917618

**Registration Date:** Aug. 03, 1971

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Feb. 24, 2022

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** PORTABLE ELECTRIC DRILLS AND ATTACHMENTS THEREFOR; SAWS AND ATTACHMENTS THEREFOR; SANDERS [ AND ATTACHMENTS THEREFOR; HAMMERS AND HAMMERDRILLS AND ATTACHMENTS THEREFOR ] ; SCREW DRIVERS [ AND NUT RUNNERS AND ATTACHMENTS THEREFOR ] ; POLISHERS [ AND ATTACHMENTS THEREFOR ] ; IMPACT WRENCHES [ AND ATTACHMENTS THEREFOR; SANDER-GRINDERS AND GRINDERS AND ATTACHMENTS THEREFOR ] ; METAL CUTTING SHEARS [ ; AND DRAIN CLEANERS ]

**International Class(es):** 006, 007, 008, 009, 011, 012, 016, 021, 028

**U.S Class(es):** 023 - Primary Class

**Class Status:** ACTIVE

**First Use:** Jun. 1938

**Use in Commerce:** Jun. 1938

# Basis Information (Case Level)

**Filed Use:** Yes

**Currently Use:** Yes

**Filed ITU:** No

**Currently ITU:** No

**Filed 44D:** No

**Currently 44D:** No

**Filed 44E:** No

**Currently 44E:** No

**Filed 66A:** No

**Currently 66A:** No

**Filed No Basis:** No

**Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** MILWAUKEE ELECTRIC TOOL CORPORATION

**Owner Address:** 13135 W. Lisbon Raod
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0036-MKE04

**Correspondent**

**Correspondent Name/Address:** MILWAUKEE ELECTRIC TOOL CORPORATION
13135 W. Lisbon Raod
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 2627813600

**Fax:** 2627838695

**Correspondent e-mail:** cheryl.piefer-wachtel@milwaukeetool.com milwaukeeip@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Feb. 24, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 24, 2022 | REGISTERED AND RENEWED (FOURTH RENEWAL - 10 YRS) | |
| Feb. 24, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 24, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 28, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Aug. 03, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 09, 2011 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Aug. 09, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 28, 2011 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 11, 2008 | CASE FILE IN TICRS | |
| May 02, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 02, 2008 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 23, 2006 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 19, 2001 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Dec. 19, 2001 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 05, 2001 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Apr. 17, 1991 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Mar. 01, 1991 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 | |
| Feb. 26, 1977 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE

**Date in Location:** Feb. 24, 2022

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 3

**Registrant:** MILWAUKEE ELECTRIC TOOL CORPORATION

**Assignment 1 of 3**

**Conveyance:** MERGER AND CHANGE OF NAME 19861231DE

**Reel/Frame:** 669/0837

**Pages:** 0

**Date Recorded:** Sep. 21, 1989

**Supporting Documents:** No Supporting Documents Available

| | Assignor | | |
|---|---|---|---|
| **Name:** | MILWAUKEE ELECTRIC TOOL CORPORATION | **Execution Date:** | Dec. 31, 1986 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | WISCONSIN |
| **Name:** | ASR 13, INC. | **Execution Date:** | Dec. 31, 1986 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| | Assignee | | |
|---|---|---|---|
| **Name:** | ASR 13, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | , | | |
| **Name:** | MILWAUKEE ELECTRIC TOOL CORPORATION | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | , | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | COOPER & DUNHAM |
| **Correspondent Address:** | 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |

**Domestic Representative - Not Found**

## Assignment 2 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AS COLLATERAL PURSUANT TO A SECURITY AGREEMENT. | | |
| **Reel/Frame:** | 861/0661 | **Pages:** | 9 |
| **Date Recorded:** | Mar. 16, 1992 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| | Assignor | | |
|---|---|---|---|
| **Name:** | MILWAUKEE ELECTRIC TOOL CORPORATION | **Execution Date:** | Dec. 31, 1991 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| | Assignee | | |
|---|---|---|---|
| **Name:** | HELLER FINANCIAL, INC., INDIVIDUALLY AND AS AGENT | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | , | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | WINSTON & STRAWN |
| **Correspondent Address:** | 35 WEST WACKER DRIVE CHICAGO, ILLINOIS 60601-9703 |

**Domestic Representative - Not Found**

## Assignment 3 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST | | |
| **Reel/Frame:** | 1382/0430 | **Pages:** | 5 |
| **Date Recorded:** | Aug. 23, 1995 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| | Assignor | | |
|---|---|---|---|
| **Name:** | MILWAUKEE ELECTRIC TOOL CORPORATION | **Execution Date:** | Jul. 27, 1995 |

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

### Assignee

| | |
|---|---|
| **Name:** HELLER FINANCIAL, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** CHICAGO , ILLINOIS 60661 | |

### Correspondent

**Correspondent Name:** CHARLES LANSING

**Correspondent Address:** WINTHROP, STIMSON, PULNAM & ROBERTS
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

### Domestic Representative - Not Found

# Proceedings

### Summary

**Number of Proceedings:** 6

### Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** 91275381 | **Filing Date:** Mar 31, 2022 |
| **Status:** Terminated | **Status Date:** Jun 30, 2022 |
| **Interlocutory Attorney:** ELIZABETH WINTER | |

#### Defendant

**Name:** Qin Yue

**Correspondent Address:** LI WENG
10741 GLOXINIA DRIVE
ROCKVILLE MD UNITED STATES , 20852

**Correspondent e-mail:** anasonip@outlook.com , usamark000@163.com , usamark001@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEIWALTEE | | 90740480 | |
| MEIWALTEE | | 90740485 | |

#### Plaintiff(s)

**Name:** Milwaukee Electric Tool Corporation

**Correspondent Address:** LOUISE ARNOTT
MICHAEL BEST & FRIEDRICH LLP
444 WEST LAKE STREET, SUITE 3200
CHICAGO IL UNITED STATES , 60606

**Correspondent e-mail:** larnott@michaelbest.com , chiipdocket@michaelbest.com , lmkonkel@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 87159530 | 5203577 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 88705717 | 6089843 |
| MILWAUKEE | | 88705721 | 6089844 |
| MILWAUKEE | | 88705728 | 6089845 |
| MILWAUKEE | | 88705706 | 6209036 |
| MILWAUKEE | | 90188055 | 6369616 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 30, 2022 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 30, 2022 | |
| 4 | NOTICE OF DEFAULT | May 21, 2022 | |
| 3 | INSTITUTED | Mar 31, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 31, 2022 | May 10, 2022 |
| 1 | FILED AND FEE | Mar 31, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91247230 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

### Defendant

**Name:** Shaf International, Inc.

**Correspondent Address:** JASON M SNEED
SNEED PLLC
445 S MAIN ST SUITE 400
DAVIDSON NC UNITED STATES , 28036

**Correspondent e-mail:** JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

### Plaintiff(s)

**Name:** Milwaukee Electric Tool Corporation

**Correspondent Address:** LAURA M KONKEL
MICHAEL BEST & FRIEDRICH LLP
1 S PINCKNEY ST SUITE 700
MADISON WI UNITED STATES , 53703

**Correspondent e-mail:** lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |

**Correspondent e-mail:** lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92047898 | **Filing Date:** | Aug 01, 2007 |
| **Status:** | Terminated | **Status Date:** | Feb 11, 2008 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

## Defendant

**Name:** Black & Decker Corporation, The

**Correspondent Address:** William G. Pecau
Steptoe & Johnson LLP

1330 Connecticut Avenue, NW
Washington DC UNITED STATES , 20036

**Correspondent e-mail:** wpecau@steptoe.com,rmarmer@steptoe.com,czazzaro@steptoe.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CORDLESS | | 77007338 | 3238754 |

| **Plaintiff(s)** | | | |
|---|---|---|---|

**Name:** Milwaukee Electric Tool Corporation

**Correspondent Address:** William D. Raman
Wong, Cabello, Lutsch, Rutherford et al
P.O. Box 685108
Austin TX UNITED STATES , 78768

**Correspondent e-mail:** wctrademarkaustin@counselip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| | | 78227101 | 3159722 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |

| **Prosecution History** | | | |
|---|---|---|---|

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 14 | TERMINATED | Feb 11, 2008 | |
| 13 | TERMINATED | Feb 11, 2008 | |
| 12 | TERMINATED | Feb 11, 2008 | |
| 11 | COMMR'S ORDER CANCELLING REGISTRATION | Feb 11, 2008 | |
| 10 | BOARD'S DECISION: GRANTED | Oct 25, 2007 | |
| 9 | DUPLICATE OF ENTRY #8 | Oct 02, 2007 | |
| 8 | VOLUNTARY SURRENDER OF REGISTRATION | Oct 02, 2007 | |
| 7 | EXTENSION OF TIME GRANTED | Sep 06, 2007 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Sep 06, 2007 | |
| 5 | CHANGE OF CORRESPONDENCE ADDRESS | Sep 06, 2007 | |
| 4 | D'S APPEARANCE OF COUNSEL/POWER OF ATTORNEY | Sep 06, 2007 | |
| 3 | PENDING, INSTITUTED | Aug 02, 2007 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 02, 2007 | Sep 11, 2007 |
| 1 | FILED AND FEE | Aug 01, 2007 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91073785

**Filing Date:** Mar 21, 1986

**Status:** Terminated

**Status Date:** Nov 10, 1986

**Interlocutory Attorney:** THOMAS J QUINN

| **Defendant** | | | |
|---|---|---|---|

**Name:** CENTRAL PURCHASING, INC.

**Correspondent Address:** BEEHLER, PAVITT, SIEGEMUND, HAGGER & MARTELLA
1100 EQSUITABLE PLAZA 3435 WILSHIRE BLVD.
LOS ANGELES CA UNITED STATES , 90010

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| MILWAUKEE TWIST DRILL CO. | | 73399897 | |

| **Plaintiff(s)** | | | |
|---|---|---|---|

**Name:** MILWAUKEE ELECTRIC TOOL CORPORATION

| | |
|---|---|
| **Correspondent** | GERALD W. GRIFFIN |
| **Address:** | C/O COOPER, DUNHAM, CLARK, GRIFFIN & MORAN 30 ROCKEFELLER PLAZA NEW YORK NY UNITED STATES , 10112 |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 11 | TERMINATED | Nov 10, 1986 | |
| 10 | BD'S DECISION: DISMISSED W/O PREJUDICE | Oct 22, 1986 | |
| 9 | WITHDRAWAL OF OPPOSITION | Oct 03, 1986 | |
| 8 | WITHDRAWAL OF APPLICATION | Sep 15, 1986 | |
| 7 | ANSWER DUE (DUE DATE) | Aug 27, 1986 | Sep 22, 1986 |
| 6 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Aug 05, 1986 | |
| 5 | ANSWER DUE (DUE DATE) | Jul 01, 1986 | Aug 22, 1986 |
| 4 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Jun 20, 1986 | |
| 3 | PENDING, INSTITUTED | May 12, 1986 | |
| 2 | NOTICE SENT; ANSWER DUE (DUE DATE) | May 12, 1986 | Jun 23, 1986 |
| 1 | FILED AND FEE | Mar 21, 1986 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91051143 | **Filing Date:** | Oct 07, 1970 |
| **Status:** | Terminated | **Status Date:** | May 24, 1971 |
| **Interlocutory Attorney:** | | | |

| **Defendant** | | | |
|---|---|---|---|
| **Name:** | MILWAUKEE ELECTRIC TOOL CORPORATION | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |

| **Plaintiff(s)** | | | |
|---|---|---|---|
| **Name:** | KEARNEY & TRECKER CORPORATION | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 71448562 | 394865 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 5 | TERMINATED | May 24, 1971 | |
| 4 | BD'S DECISION: DISMISSED W/ PREJUDICE | May 13, 1971 | |
| 3 | ANSWER | Nov 13, 1970 | |
| 2 | PENDING, INSTITUTED | Oct 30, 1970 | |
| 1 | FILED | Oct 07, 1970 | |

Generated on: This page was generated by TSDR on 2026-03-17 03:27:34 EDT

Mark: MILWAUKEE



US Serial Number: 73640330

US Registration Number: 1489877

Register: Principal

Mark Type: Trademark

TM5 Common Status Descriptor:



Application Filing Date: Jan. 20, 1987

Registration Date: May 31, 1988

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Status: The registration has been renewed.

Status Date: Apr. 19, 2018

Publication Date: Mar. 08, 1988

## Mark Information

Mark Literal Elements: MILWAUKEE

Standard Character Claim: No

Mark Drawing Type: 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

Acquired Distinctiveness Claim: In whole

Design Search Code(s): 01.15.02 - Electricity; Lightning; Sparks (jagged lines)
26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Overlined words or letters; Underlined words or letters

## Related Properties Information

Claimed Ownership of US Registrations: 917618

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: ELECTRICALLY POWERED TOOLS AND EQUIPMENT, NAMELY-HOLE AND SCREW SHOOTERS, DIAMOND CORE DRILLS, DIAMOND CORE BITS, DRILL PRESSES HAVING A WEIGHT OF 200 POUNDS OR LESS, AND PARTS FOR EACH OF THE FOREGOING

International Class(es): 007 - Primary Class

U.S Class(es): 021, 023

Class Status: ACTIVE

First Use: Jun. 1938

Use in Commerce: Jun. 1938

## Basis Information (Case Level)

Filed Use: Yes

Currently Use: Yes

| | | | |
|---|---|---|---|
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** MILWAUKEE ELECTRIC TOOL CORPORATION

**Owner Address:** 13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country
Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Docket Number:** 0036-US02MKE

### Correspondent

**Correspondent Name/Address:** MILWAUKEE ELECTRIC TOOL CORPORATION
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600

**Fax:** 262-783-8695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 19, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 19, 2018 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Apr. 19, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 19, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 09, 2018 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 09, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 31, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jul. 20, 2008 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jul. 20, 2008 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 17, 2008 | CASE FILE IN TICRS | |
| Jun. 11, 2008 | ASSIGNED TO PARALEGAL | |
| May 29, 2008 | TEAS SECTION 8 & 9 RECEIVED | |
| May 02, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 02, 2008 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 23, 2006 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 16, 1994 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Mar. 07, 1994 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| May 31, 1988 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 08, 1988 | PUBLISHED FOR OPPOSITION | |
| Feb. 12, 1988 | NOTICE OF PUBLICATION | |
| Feb. 06, 1988 | NOTICE OF PUBLICATION | |
| Jan. 11, 1988 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 04, 1987 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 06, 1987 | FINAL REFUSAL MAILED | |
| Apr. 27, 1987 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Mar. 13, 1987 | NON-FINAL ACTION MAILED | |

# TM Staff and Location Information

| **TM Staff Information - None** | | |
|---|---|---|
| **File Location** | | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 19, 2018 | |

# Assignment Abstract Of Title Information

| **Summary** | | |
|---|---|---|
| **Total Assignments:** 3 | **Registrant:** MILWAUKEE ELECTRIC TOOL CORPORATION | |

## Assignment 1 of 3

| | | |
|---|---|---|
| **Conveyance:** | MERGER AND CHANGE OF NAME 19861231DE | |
| **Reel/Frame:** | 669/0837 | **Pages:** 0 |
| **Date Recorded:** | Sep. 21, 1989 | |
| **Supporting Documents:** | No Supporting Documents Available | |

| **Assignor** | | |
|---|---|---|
| **Name:** MILWAUKEE ELECTRIC TOOL CORPORATION | **Execution Date:** Dec. 31, 1986 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** WISCONSIN | |
| **Name:** ASR 13, INC. | **Execution Date:** Dec. 31, 1986 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE | |

| **Assignee** | | |
|---|---|---|
| **Name:** ASR 13, INC. | **State or Country Where Organized:** DELAWARE | |
| **Legal Entity Type:** CORPORATION | | |
| **Address:** , | | |
| **Name:** MILWAUKEE ELECTRIC TOOL CORPORATION | **State or Country Where Organized:** DELAWARE | |
| **Legal Entity Type:** CORPORATION | | |
| **Address:** , | | |

| **Correspondent** | | |
|---|---|---|
| **Correspondent Name:** | COOPER & DUNHAM | |
| **Correspondent Address:** | 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 | |

| **Domestic Representative - Not Found** | | |
|---|---|---|

## Assignment 2 of 3

| | | |
|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AS COLLATERAL PURSUANT TO A SECURITY AGREEMENT. | |
| **Reel/Frame:** | 861/0661 | **Pages:** 9 |
| **Date Recorded:** | Mar. 16, 1992 | |
| **Supporting Documents:** | No Supporting Documents Available | |

| **Assignor** | | |
|---|---|---|
| **Name:** MILWAUKEE ELECTRIC TOOL CORPORATION | **Execution Date:** Dec. 31, 1991 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE | |

| **Assignee** | | |
|---|---|---|
| **Name:** HELLER FINANCIAL, INC., INDIVIDUALLY AND AS AGENT | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE | |

**Address:** ,

| Correspondent | |
|---|---|
| **Correspondent Name:** | WINSTON & STRAWN |
| **Correspondent Address:** | 35 WEST WACKER DRIVE CHICAGO, ILLINOIS 60601-9703 |

**Domestic Representative - Not Found**

## Assignment 3 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST | | |
| **Reel/Frame:** | 1382/0430 | **Pages:** | 5 |
| **Date Recorded:** | Aug. 23, 1995 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | MILWAUKEE ELECTRIC TOOL CORPORATION | **Execution Date:** | Jul. 27, 1995 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee | | | |
|---|---|---|---|
| **Name:** | HELLER FINANCIAL, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | CHICAGO , ILLINOIS 60661 | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | CHARLES LANSING |
| **Correspondent Address:** | WINTHROP, STIMSON, PULNAM & ROBERTS ONE BATTERY PARK PLAZA NEW YORK, NY 10004 |

**Domestic Representative - Not Found**

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 4 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91275381 | **Filing Date:** | Mar 31, 2022 |
| **Status:** | Terminated | **Status Date:** | Jun 30, 2022 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

| Defendant | |
|---|---|
| **Name:** | Qin Yue |
| **Correspondent Address:** | LI WENG 10741 GLOXINIA DRIVE ROCKVILLE MD UNITED STATES , 20852 |
| **Correspondent e-mail:** | anasonip@outlook.com , usamark000@163.com , usamark001@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEIWALTEE | | 90740480 | |
| MEIWALTEE | | 90740485 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |

| | | | |
|---|---|---|---|
| **Correspondent Address:** | LOUISE ARNOTT<br>MICHAEL BEST & FRIEDRICH LLP<br>444 WEST LAKE STREET, SUITE 3200<br>CHICAGO IL UNITED STATES , 60606 | | |
| **Correspondent e-mail:** | larnott@michaelbest.com , chiipdocket@michaelbest.com , lmkonkel@michaelbest.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 88705717 | 6089843 |
| MILWAUKEE | | 88705721 | 6089844 |
| MILWAUKEE | | 88705728 | 6089845 |
| MILWAUKEE | | 88705706 | 6209036 |
| MILWAUKEE | | 90188055 | 6369616 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 30, 2022 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 30, 2022 | |
| 4 | NOTICE OF DEFAULT | May 21, 2022 | |
| 3 | INSTITUTED | Mar 31, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 31, 2022 | May 10, 2022 |
| 1 | FILED AND FEE | Mar 31, 2022 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91247230 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

**Defendant**

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

**Defendant**

**Name:** Shaf International, Inc.

**Correspondent Address:** JASON M SNEED
SNEED PLLC
445 S MAIN ST STE 400
DAVIDSON NC UNITED STATES , 28036

**Correspondent e-mail:** JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

**Plaintiff(s)**

**Name:** Milwaukee Electric Tool Corporation

**Correspondent Address:** LAURA M KONKEL
MICHAEL BEST & FRIEDRICH LLP
1 S PINCKNEY ST, SUITE 700
MADISON WI UNITED STATES , 53703

**Correspondent e-mail:** lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |

| | | | |
|---|---|---|---|
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92047898 | **Filing Date:** Aug 01, 2007 | |
| **Status:** | Terminated | **Status Date:** Feb 11, 2008 | |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Black & Decker Corporation, The |
| **Correspondent Address:** | William G. Pecau<br>Steptoe & Johnson LLP<br>1330 Connecticut Avenue, NW<br>Washington DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | wpecau@steptoe.com,rmarmer@steptoe.com,czazzaro@steptoe.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CORDLESS | | 77007338 | 3238754 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | William D. Raman<br>Wong, Cabello, Lutsch, Rutherford et al<br>P.O. Box 685108<br>Austin TX UNITED STATES , 78768 |
| **Correspondent e-mail:** | wctrademarkaustin@counselip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| | | 78227101 | 3159722 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 14 | TERMINATED | Feb 11, 2008 | |
| 13 | TERMINATED | Feb 11, 2008 | |
| 12 | TERMINATED | Feb 11, 2008 | |
| 11 | COMMR'S ORDER CANCELLING REGISTRATION | Feb 11, 2008 | |
| 10 | BOARD'S DECISION: GRANTED | Oct 25, 2007 | |
| 9 | DUPLICATE OF ENTRY #8 | Oct 02, 2007 | |
| 8 | VOLUNTARY SURRENDER OF REGISTRATION | Oct 02, 2007 | |
| 7 | EXTENSION OF TIME GRANTED | Sep 06, 2007 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Sep 06, 2007 | |
| 5 | CHANGE OF CORRESPONDENCE ADDRESS | Sep 06, 2007 | |
| 4 | D'S APPEARANCE OF COUNSEL/POWER OF ATTORNEY | Sep 06, 2007 | |
| 3 | PENDING, INSTITUTED | Aug 02, 2007 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 02, 2007 | Sep 11, 2007 |
| 1 | FILED AND FEE | Aug 01, 2007 | |

Generated on: This page was generated by TSDR on 2026-03-17 03:27:51 EDT

Mark: MILWAUKEE



| | | |
|---|---|---|
| US Serial Number: | 74262994 | Application Filing Date: Apr. 06, 1992 |
| US Registration Number: | 1739475 | Registration Date: Dec. 15, 1992 |
| Register: | Principal | |
| Mark Type: | Trademark | |

TM5 Common Status Descriptor:



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Status: The registration has been renewed.

Status Date: Sep. 01, 2023

Publication Date: Sep. 22, 1992

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 1489877, 1496325

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** electrically powered wire rope and link chain hoists, and overhead trolleys for moving the hoists, and parts therefor

| | | |
|---|---|---|
| International Class(es): | 007 - Primary Class | U.S Class(es): 023 |
| Class Status: | ACTIVE | |
| First Use: | Jun. 1986 | Use in Commerce: Jun. 1986 |

**For:** manually operated link chain and lever hoists and overhead trolleys for moving the hoists, and parts therefor

| | | |
|---|---|---|
| International Class(es): | 008 - Primary Class | U.S Class(es): 023 |
| Class Status: | ACTIVE | |
| First Use: | Jun. 1986 | Use in Commerce: Jun. 1986 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0036MKE01B

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 West Lisbon Road
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600

**Fax:** 262-783-8695

**Correspondent e-mail:** cheryl.piefer-wachtel@milwaukeetool.com milwaukeeip@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 01, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Sep. 01, 2023 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Sep. 01, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 01, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 16, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 15, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jun. 14, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 14, 2013 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Jun. 14, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 12, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 12, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 17, 2009 | NOTICE OF DESIGN SEARCH CODE MAILED | |
| May 06, 2008 | CASE FILE IN TICRS | |
| May 02, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 02, 2008 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 23, 2006 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 01, 2003 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Feb. 01, 2003 | REGISTERED - SEC. 9 GRANTED/CHECK RECORD FOR SEC. 8 | |
| Feb. 01, 2003 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/CHECK RECORD FOR SEC. 9 | |
| Oct. 15, 2002 | REGISTERED - SEC. 8 (10-YR) FILED/CHECK RECORD FOR SEC. 9 | |
| Oct. 15, 2002 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 | |
| Oct. 15, 2002 | PAPER RECEIVED | |
| May 01, 1999 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |

| | |
|---|---|
| Dec. 15, 1998 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Dec. 15, 1992 | REGISTERED-PRINCIPAL REGISTER |
| Sep. 22, 1992 | PUBLISHED FOR OPPOSITION |
| Aug. 21, 1992 | NOTICE OF PUBLICATION |
| Jun. 24, 1992 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jun. 16, 1992 | ASSIGNED TO EXAMINER |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Sep. 01, 2023 |

## Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 4 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91275381 | **Filing Date:** | Mar 31, 2022 |
| **Status:** | Terminated | **Status Date:** | Jun 30, 2022 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Qin Yue |
| **Correspondent Address:** | LI WENG<br>10741 GLOXINIA DRIVE<br>ROCKVILLE MD UNITED STATES , 20852 |
| **Correspondent e-mail:** | anasonip@outlook.com , usamark000@163.com , usamark001@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEIWALTEE | | 90740480 | |
| MEIWALTEE | | 90740485 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LOUISE ARNOTT<br>MICHAEL BEST & FRIEDRICH LLP<br>444 WEST LAKE STREET, SUITE 3200<br>CHICAGO IL UNITED STATES , 60606 |
| **Correspondent e-mail:** | larnott@michaelbest.com , chiipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 88705717 | 6089843 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 88705721 | 6089844 |
| MILWAUKEE | | 88705728 | 6089845 |
| MILWAUKEE | | 88705706 | 6209036 |
| MILWAUKEE | | 90188055 | 6369616 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 30, 2022 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 30, 2022 | |
| 4 | NOTICE OF DEFAULT | May 21, 2022 | |
| 3 | INSTITUTED | Mar 31, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 31, 2022 | May 10, 2022 |
| 1 | FILED AND FEE | Mar 31, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91247230 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

### Defendant

**Name:** Shaf International, Inc.

**Correspondent Address:** JASON M SNEED
SNEED PLLC
445 S MAIN ST SUITE 400
DAVIDSON NC UNITED STATES , 28036

**Correspondent e-mail:** JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

### Plaintiff(s)

**Name:** Milwaukee Electric Tool Corporation

**Correspondent Address:** LAURA M KONKEL
MICHAEL BEST & FRIEDRICH LLP
1 S PINCKNEY ST SUITE 700
MADISON WI UNITED STATES , 53703

**Correspondent e-mail:** lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

### Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

#### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92047898 | **Filing Date:** | Aug 01, 2007 |
| **Status:** | Terminated | **Status Date:** | Feb 11, 2008 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

### Defendant

**Name:** Black & Decker Corporation, The

**Correspondent Address:** William G. Pecau
Steptoe & Johnson LLP
1330 Connecticut Avenue, NW
Washington DC UNITED STATES , 20036

| **Correspondent e-mail:** | wpecau@steptoe.com,rmarmer@steptoe.com,czazzaro@steptoe.com | | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CORDLESS | | 77007338 | 3238754 |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | William D. Raman<br>Wong, Cabello, Lutsch, Rutherford et al<br>P.O. Box 685108<br>Austin TX UNITED STATES , 78768 |
| **Correspondent e-mail:** | wctrademarkaustin@counselip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| | | 78227101 | 3159722 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 14 | TERMINATED | Feb 11, 2008 | |
| 13 | TERMINATED | Feb 11, 2008 | |
| 12 | TERMINATED | Feb 11, 2008 | |
| 11 | COMMR'S ORDER CANCELLING REGISTRATION | Feb 11, 2008 | |
| 10 | BOARD'S DECISION: GRANTED | Oct 25, 2007 | |
| 9 | DUPLICATE OF ENTRY #8 | Oct 02, 2007 | |
| 8 | VOLUNTARY SURRENDER OF REGISTRATION | Oct 02, 2007 | |
| 7 | EXTENSION OF TIME GRANTED | Sep 06, 2007 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Sep 06, 2007 | |
| 5 | CHANGE OF CORRESPONDENCE ADDRESS | Sep 06, 2007 | |
| 4 | D'S APPEARANCE OF COUNSEL/POWER OF ATTORNEY | Sep 06, 2007 | |
| 3 | PENDING, INSTITUTED | Aug 02, 2007 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 02, 2007 | Sep 11, 2007 |
| 1 | FILED AND FEE | Aug 01, 2007 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:28:21 EDT

**Mark:** MILWAUKEE



| | |
|---|---|
| **US Serial Number:** 77467254 | **Application Filing Date:** May 06, 2008 |
| **US Registration Number:** 3772366 | **Registration Date:** Apr. 06, 2010 |
| **Register:** Principal | |
| **Mark Type:** Trademark | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Sep. 14, 2021

**Publication Date:** Apr. 14, 2009 **Notice of Allowance Date:** Jul. 07, 2009

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "Milwaukee" with a lightning bolt beneath it.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)
26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Overlined words or letters; Underlined words or letters

# Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 1489877, 1739475, 2624843 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Batteries and battery chargers, electronic test and measuring instruments and devices and electronic test tools, namely, digital multi-meters, voltage measuring clamps and forks, current measuring clamps and forks, voltage detectors, and the structural parts and structural accessories thereof

| | |
|---|---|
| **International Class(es):** 009 - Primary Class | **U.S Class(es):** 021, 023, 026, 036, 038 |
| **Class Status:** ACTIVE | |
| **First Use:** Apr. 30, 2005 | **Use in Commerce:** Apr. 30, 2005 |

# Basis Information (Case Level)

|                   |     |                        |     |
|-------------------|-----|------------------------|-----|
| Filed Use:        | No  | Currently Use:         | Yes |
| Filed ITU:        | Yes | Currently ITU:         | No  |
| Filed 44D:        | No  | Currently 44D:         | No  |
| Filed 44E:        | No  | Currently 44E:         | No  |
| Filed 66A:        | No  | Currently 66A:         | No  |
| Filed No Basis:   | No  | Currently No Basis:    | No  |

# Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Milwaukee Electric Tool Corporation |
| Owner Address: | 13135 West Lisbon Road<br>Brookfield, WISCONSIN UNITED STATES 53005 |
| Legal Entity Type: | CORPORATION |
| State or Country Where Organized: | DELAWARE |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| Attorney Name: | Gregory Bollis | Docket Number: | 0036-MKEUS3A |
| Attorney Primary Email Address: | greg.bollis@milwaukeetool.com | Attorney Email Authorized: | Yes |

### Correspondent

| | |
|---|---|
| Correspondent Name/Address: | Gregory Bollis<br>In-House Attorney<br>13135 West Lisbon Road<br>13135 West Lisbon Road<br>Brookfield, WISCONSIN UNITED STATES 53005 |
| Phone: | 2627882677 |
| Fax: | 262-783-8695 |
| Correspondent e-mail: | cheryl.piefer-wachtel@milwaukeetool.com greg.bollis@milwaukeetool.com |
| Correspondent e-mail Authorized: | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Sep. 14, 2021 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Sep. 14, 2021 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Sep. 14, 2021 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 18, 2021 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Jan. 20, 2021 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | |
| Dec. 23, 2020 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Nov. 14, 2020 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | |
| Nov. 14, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 05, 2020 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 17, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 17, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 17, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 06, 2019 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jun. 15, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jun. 15, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jun. 11, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 05, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 05, 2016 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 06, 2015 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |

| | |
|---|---|
| Apr. 06, 2010 | REGISTERED-PRINCIPAL REGISTER |
| Mar. 03, 2010 | LAW OFFICE REGISTRATION REVIEW COMPLETED |
| Feb. 26, 2010 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Feb. 09, 2010 | STATEMENT OF USE PROCESSING COMPLETE |
| Jan. 07, 2010 | USE AMENDMENT FILED |
| Feb. 09, 2010 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Jan. 07, 2010 | TEAS STATEMENT OF USE RECEIVED |
| Jul. 07, 2009 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Apr. 14, 2009 | PUBLISHED FOR OPPOSITION |
| Mar. 25, 2009 | NOTICE OF PUBLICATION |
| Mar. 07, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Mar. 06, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Feb. 24, 2009 | AMENDMENT FROM APPLICANT ENTERED |
| Feb. 24, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Feb. 24, 2009 | ASSIGNED TO LIE |
| Feb. 23, 2009 | PAPER RECEIVED |
| Aug. 20, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Aug. 20, 2008 | NON-FINAL ACTION E-MAILED |
| Aug. 20, 2008 | NON-FINAL ACTION WRITTEN |
| Aug. 20, 2008 | ASSIGNED TO EXAMINER |
| May 10, 2008 | NOTICE OF DESIGN SEARCH CODE MAILED |
| May 09, 2008 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Sep. 14, 2021 |

# Proceedings

| | |
|---|---|
| **Summary** | |
| **Number of Proceedings:** | 4 |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** 91247230 | **Filing Date:** Mar 27, 2019 |
| **Status:** Terminated | **Status Date:** May 10, 2021 |
| **Interlocutory Attorney:** JENNIFER ELGIN | |

| **Defendant** |
|---|
| **Name:** Shaf International, Inc. |
| **Correspondent Address:** JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

| **Plaintiff(s)** |
|---|
| **Name:** Milwaukee Electric Tool Corporation |
| **Correspondent Address:** LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST SUITE 700 |

MADISON WI UNITED STATES , 53703

**Correspondent e-mail:** lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|----------------------|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |

| | |
|---|---|
| **Interlocutory Attorney:** | ASHLEY D HAYES |

| **Defendant** | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |

| | | | |
|---|---|---|---|
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91227274 | **Filing Date:** | Apr 07, 2016 |
| **Status:** | Terminated | **Status Date:** | Oct 27, 2018 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | Schumacher Electric Corporation |
| **Correspondent Address:** | RONALD A DICERBO<br>MCANDREWS HELD & MALLOY<br>500 WEST MADISON, 34TH FLOOR<br>CHICAGO IL UNITED STATES , 60661 |
| **Correspondent e-mail:** | trademarks@mcandrews-ip.com , rdicerbo@mcandrews-ip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RED FUEL POWERED BY SCHUMACHER | | 86806723 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LORI S MEDDINGS<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY STREET, SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lsmeddings@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| FUEL | | 85455926 | 4251303 |
| FUEL | | 85455937 | 4649514 |
| | | 78227101 | 3159722 |
| MILWAUKEE | | 77467254 | 3772366 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 11 | TERMINATED | Oct 27, 2018 | |
| 10 | BD DECISION: OPP DISMISSED W/O PREJ | Oct 27, 2018 | |
| 9 | W/DRAW OF APPLICATION W/ CONSENT | Oct 23, 2018 | |
| 8 | ANSWER | Oct 07, 2016 | |
| 7 | CASE CONSL W 91223737; TRIAL DATES RESET | Jun 09, 2016 | |
| 6 | D MOT TO CONSOLIDATE | May 26, 2016 | |
| 5 | CHANGE OF CORRESP ADDRESS | Apr 29, 2016 | |
| 4 | ANSWER | Apr 29, 2016 | |
| 3 | PENDING, INSTITUTED | Apr 07, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 07, 2016 | May 17, 2016 |
| 1 | FILED AND FEE | Apr 07, 2016 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding** | 91223737 | **Filing Date:** | Sep 09, 2015 |

| | |
|---|---|
| **Number:** | _____ |
| **Status:** | Terminated |
| **Interlocutory Attorney:** | ANDREW P BAXLEY |

**Status Date:** Oct 27, 2018

## Defendant

| | |
|---|---|
| **Name:** | Schumacher Electric Corporation |
| **Correspondent Address:** | RONALD A DICERBO<br>MCANDREWS HELD & MALLOY<br>500 WEST MADISON, 34TH FLOOR<br>CHICAGO IL UNITED STATES , 60661-4544 |
| **Correspondent e-mail:** | rdicerbo@mcandrews-ip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RED FUEL | | 86412217 | |

## Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY STREET, SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| FUEL | | 85455926 | 4251303 |
| FUEL | | 85455937 | 4649514 |
| | | 78227101 | 3159722 |
| MILWAUKEE | | 77467254 | 3772366 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 39 | TERMINATED | Oct 27, 2018 | |
| 38 | BD DECISION: OPP DISMISSED W/O PREJ | Oct 27, 2018 | |
| 37 | P CHANGE OF CORRESP ADDRESS | Oct 04, 2018 | |
| 36 | STIP TO WD AND ABANDON APPLICATIONS | Oct 04, 2018 | |
| 35 | SUSPENDED | May 22, 2018 | |
| 34 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 15, 2018 | |
| 33 | SUSPENDED | Jan 09, 2018 | |
| 32 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jan 02, 2018 | |
| 31 | SUSPENDED | Nov 07, 2017 | |
| 30 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 19, 2017 | |
| 29 | SUSPENDED | Jul 06, 2017 | |
| 28 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jul 06, 2017 | |
| 27 | SUSPENDED | May 05, 2017 | |
| 26 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 05, 2017 | |
| 25 | EXTENSION OF TIME GRANTED | Oct 07, 2016 | |
| 24 | D MOT FOR EXT W/ CONSENT | Oct 07, 2016 | |
| 23 | ANSWER | Oct 07, 2016 | |
| 22 | TRIAL DATES RESET | Sep 06, 2016 | |
| 21 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 12, 2016 | |
| 20 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 08, 2016 | |
| 19 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 08, 2016 | |
| 18 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2016 | |
| 17 | TRIAL DATES RESET | Jul 06, 2016 | |
| 16 | P MOT TO COMPEL DISCOVERY | Jun 21, 2016 | |

| 15 | CASE CONSL W 91227274; TRIAL DATES RESET | Jun 09, 2016 | |
| 14 | D MOT TO CONSOLIDATE | May 05, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Feb 16, 2016 | |
| 12 | ANSWER | Feb 16, 2016 | |
| 11 | EXTENSION OF TIME GRANTED | Jan 13, 2016 | |
| 10 | D MOT FOR EXT W/ CONSENT | Jan 13, 2016 | |
| 9 | EXTENSION OF TIME GRANTED | Dec 17, 2015 | |
| 8 | D MOT FOR EXT W/ CONSENT | Dec 17, 2015 | |
| 7 | EXTENSION OF TIME GRANTED | Nov 18, 2015 | |
| 6 | D MOT FOR EXT W/ CONSENT | Nov 18, 2015 | |
| 5 | EXTENSION OF TIME GRANTED | Oct 16, 2015 | |
| 4 | D MOT FOR EXT W/ CONSENT | Oct 16, 2015 | |
| 3 | PENDING, INSTITUTED | Sep 09, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 09, 2015 | Oct 19, 2015 |
| 1 | FILED AND FEE | Sep 09, 2015 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:28:36 EDT

**Mark:** MILWAUKEE



**US Serial Number:** 77707583

**US Registration Number:** 3908609

**Register:** Principal

**Mark Type:** Trademark

**Application Filing Date:** Apr. 06, 2009

**Registration Date:** Jan. 18, 2011

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 08, 2021

**Publication Date:** Mar. 23, 2010 **Notice of Allowance Date:** May 18, 2010

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of a stylized "Milwaukee" with an image of a lightning bolt.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 2624843, 3159722

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Hand tools, namely, hand operated manual tools, namely, saws, blades for hand saws, utility knives, blades for utility knives, screwdrivers, nutdrivers, pliers, tubing cutters, snips, tin snips, wrenches, wire strippers, clamps, chisels, and tool belts

**International Class(es):** 008 - Primary Class

**U.S Class(es):** 023, 028, 044

**Class Status:** ACTIVE

**First Use:** Feb. 01, 2003

**Use in Commerce:** Feb. 01, 2003

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION     **State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0336MKEUS02A

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 West Lisbon Road
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600     **Fax:** 262-783-8695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com     **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 08, 2021 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 08, 2021 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Apr. 08, 2021 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 08, 2021 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 23, 2020 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 18, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Feb. 28, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Feb. 28, 2017 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Feb. 28, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 21, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 21, 2016 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 18, 2016 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jan. 18, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 14, 2010 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Dec. 13, 2010 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Dec. 13, 2010 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Nov. 17, 2010 | STATEMENT OF USE PROCESSING COMPLETE | |
| Nov. 04, 2010 | USE AMENDMENT FILED | |
| Nov. 17, 2010 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Nov. 04, 2010 | TEAS STATEMENT OF USE RECEIVED | |
| May 18, 2010 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 23, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 23, 2010 | PUBLISHED FOR OPPOSITION | |
| Feb. 18, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |

| Feb. 18, 2010 | ASSIGNED TO LIE |
| Jan. 22, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Dec. 22, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Dec. 21, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Dec. 21, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Jun. 29, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Jun. 29, 2009 | NON-FINAL ACTION E-MAILED |
| Jun. 29, 2009 | NON-FINAL ACTION WRITTEN |
| Jun. 23, 2009 | ASSIGNED TO EXAMINER |
| Apr. 10, 2009 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Apr. 09, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Apr. 09, 2009 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE    **Date in Location:** Apr. 08, 2021

# Proceedings

**Summary**

**Number of Proceedings:** 3

**Type of Proceeding: Opposition**

**Proceeding Number:** 91275381    **Filing Date:** Mar 31, 2022

**Status:** Terminated    **Status Date:** Jun 30, 2022

**Interlocutory Attorney:** ELIZABETH WINTER

**Defendant**

**Name:** Qin Yue

**Correspondent Address:** LI WENG
10741 GLOXINIA DRIVE
ROCKVILLE MD UNITED STATES , 20852

**Correspondent e-mail:** anasonip@outlook.com , usamark000@163.com , usamark001@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEIWALTEE | | 90740480 | |
| MEIWALTEE | | 90740485 | |

**Plaintiff(s)**

**Name:** Milwaukee Electric Tool Corporation

**Correspondent Address:** LOUISE ARNOTT
MICHAEL BEST & FRIEDRICH LLP
444 WEST LAKE STREET, SUITE 3200
CHICAGO IL UNITED STATES , 60606

**Correspondent e-mail:** larnott@michaelbest.com , chiipdocket@michaelbest.com , lmkonkel@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 76350658 | 2624843 |

| MILWAUKEE | | 77707583 | 3908609 |
|-----------|---|----------|---------|
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 88705717 | 6089843 |
| MILWAUKEE | | 88705721 | 6089844 |
| MILWAUKEE | | 88705728 | 6089845 |
| MILWAUKEE | | 88705706 | 6209036 |
| MILWAUKEE | | 90188055 | 6369616 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Jun 30, 2022 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 30, 2022 | |
| 4 | NOTICE OF DEFAULT | May 21, 2022 | |
| 3 | INSTITUTED | Mar 31, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 31, 2022 | May 10, 2022 |
| 1 | FILED AND FEE | Mar 31, 2022 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91247230 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

#### Defendant

**Name:** Shaf International, Inc.

**Correspondent Address:** JASON M SNEED
SNEED PLLC
445 S MAIN ST SUITE 400
DAVIDSON NC UNITED STATES , 28036

**Correspondent e-mail:** JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| MILWAUKEE PERFORMANCE | | 87928048 | |

#### Plaintiff(s)

**Name:** Milwaukee Electric Tool Corporation

**Correspondent Address:** LAURA M KONKEL
MICHAEL BEST & FRIEDRICH LLP
1 S PINCKNEY ST SUITE 700
MADISON WI UNITED STATES , 53703

**Correspondent e-mail:** lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

### Defendant

**Name:** Shaf International, Inc.

**Correspondent Address:** JASON M SNEED
SNEED PLLC
445 S MAIN ST STE 400
DAVIDSON NC UNITED STATES , 28036

**Correspondent e-mail:** JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

### Plaintiff(s)

**Name:** Milwaukee Electric Tool Corporation

**Correspondent Address:** LAURA M KONKEL
MICHAEL BEST & FRIEDRICH LLP
1 S PINCKNEY ST, SUITE 700
MADISON WI UNITED STATES , 53703

**Correspondent e-mail:** lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:28:52 EDT

**Mark:** MILWAUKEE



| | | | |
|---|---|---|---|
| **US Serial Number:** | 86830813 | **Application Filing Date:** | Nov. 24, 2015 |
| **US Registration Number:** | 5085201 | **Registration Date:** | Nov. 22, 2016 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Aug. 15, 2023

**Publication Date:** Sep. 06, 2016

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "Milwaukee" with an image of a lightning bolt beneath it.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** As to "MILWAUKEE"

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 2624843, 3159722 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Backpacks; Tool bags sold empty; Tool pouches, sold empty

**International Class(es):** 018 - Primary Class

**U.S Class(es):** 001, 002, 003, 022, 041

**Class Status:** ACTIVE

**First Use:** May 17, 2000                          **Use in Commerce:** May 17, 2000

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes |
| **Filed ITU:** No | | **Currently ITU:** No |
| **Filed 44D:** No | | **Currently 44D:** No |
| **Filed 44E:** No | | **Currently 44E:** No |
| **Filed 66A:** No | | **Currently 66A:** No |
| **Filed No Basis:** No | | **Currently No Basis:** No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION                 **State or Country** DELAWARE
                                                   **Where Organized:**

## Attorney/Correspondence Information

### Attorney of Record

**Docket Number:** 0036MKEUS09

### Correspondent

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600                             **Fax:** 262-783-8695

**Correspondent e-mail:** cheryl.piefer-wachtel@milwaukeetool.com milwaukeeip@milwaukeetool.com    **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 13, 2026 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 15, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 15, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 16, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 22, 2021 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 22, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 06, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 06, 2016 | PUBLISHED FOR OPPOSITION | |
| Aug. 17, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 01, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jul. 27, 2016 | ASSIGNED TO LIE | |
| Jul. 18, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 15, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jul. 14, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 14, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 11, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION WRITTEN | |
| Mar. 10, 2016 | ASSIGNED TO EXAMINER | |

| | |
|---|---|
| Dec. 02, 2015 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Dec. 01, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Nov. 27, 2015 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| TM Staff Information - None |
|---|
| **File Location** |

| | | | |
|---|---|---|---|
| **Current Location:** | TMO LAW OFFICE 112 | **Date in Location:** | Aug. 15, 2023 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 2 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91247230 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

| Defendant | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |

| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

### Defendant

**Name:** Shaf International, Inc.

**Correspondent Address:** JASON M SNEED
SNEED PLLC
445 S MAIN ST STE 400
DAVIDSON NC UNITED STATES , 28036

**Correspondent e-mail:** JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

### Plaintiff(s)

**Name:** Milwaukee Electric Tool Corporation

**Correspondent Address:** LAURA M KONKEL
MICHAEL BEST & FRIEDRICH LLP
1 S PINCKNEY ST, SUITE 700
MADISON WI UNITED STATES , 53703

**Correspondent e-** lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com

**mail:** _____  _____  _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:29:10 EDT

**Mark:** MILWAUKEE



| | | | |
|---|---|---|---|
| **US Serial Number:** | 86837262 | **Application Filing Date:** | Dec. 02, 2015 |
| **US Registration Number:** | 5085219 | **Registration Date:** | Nov. 22, 2016 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Aug. 15, 2023

**Publication Date:** Sep. 06, 2016

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "Milwaukee" with an image of a lightning bolt beneath it.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** As to "MILWAUKEE"

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)
26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Overlined words or letters; Underlined words or letters

# Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 2624843, 3159722 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Felt-tip pens; Marking pens

**International** 016 - Primary Class          **U.S Class(es):** 002, 005, 022, 023, 029, 037, 038, 050

**Class(es):**

**Class Status:** ACTIVE

**First Use:** Mar. 01, 2014                    **Use in Commerce:** Mar. 01, 2014

## Basis Information (Case Level)

**Filed Use:** Yes                              **Currently Use:** Yes

**Filed ITU:** No                               **Currently ITU:** No

**Filed 44D:** No                               **Currently 44D:** No

**Filed 44E:** No                               **Currently 44E:** No

**Filed 66A:** No                               **Currently 66A:** No

**Filed No Basis:** No                          **Currently No Basis:** No

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION              **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0036MKEUS07

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600                         **Fax:** 262-783-8695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com      **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Mar. 13, 2026 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 15, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 15, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 16, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 22, 2021 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 22, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 06, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 06, 2016 | PUBLISHED FOR OPPOSITION | |
| Aug. 17, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 01, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jul. 27, 2016 | ASSIGNED TO LIE | |
| Jul. 18, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 15, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jul. 14, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 14, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 11, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION WRITTEN | |

Mar. 10, 2016      ASSIGNED TO EXAMINER

Dec. 08, 2015      NOTICE OF DESIGN SEARCH CODE E-MAILED

Dec. 07, 2015      NEW APPLICATION OFFICE SUPPLIED DATA ENTERED

Dec. 05, 2015      NEW APPLICATION ENTERED

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 112 | **Date in Location:** Aug. 15, 2023 |

# Proceedings

### Summary

| **Number of Proceedings:** | 2 |
|---|---|

### Type of Proceeding: Opposition

| **Proceeding Number:** | 91247230 | **Filing Date:** | Mar 27, 2019 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

| **Defendant** | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |

**Correspondent e-mail:** lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:29:22 EDT

**Mark:** MILWAUKEE



| | | | |
|---|---|---|---|
| **US Serial Number:** | 86837273 | **Application Filing Date:** | Dec. 02, 2015 |
| **US Registration Number:** | 5085220 | **Registration Date:** | Nov. 22, 2016 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Aug. 15, 2023

**Publication Date:** Sep. 06, 2016

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "Milwaukee" with an image of a lightning bolt beneath it.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** As to "MILWAUKEE"

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Overlined words or letters; Underlined words or letters

# Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 2624843, 3159722 and others

# Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Tool boxes of metal; Tools chests of metal sold empty

**International** 006 - Primary Class       **U.S Class(es):** 002, 012, 013, 014, 023, 025, 050

**Class(es):**

**Class Status:** ACTIVE

**First Use:** May 01, 2015                                **Use in Commerce:** May 01, 2015

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0036MKE US05

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600                                **Fax:** 262-783-8695

**Correspondent e-mail:** cheryl.piefer-wachtel@milwaukeetool.com milwaukeeip@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 13, 2026 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 15, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 15, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 16, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 22, 2021 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 22, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 06, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 06, 2016 | PUBLISHED FOR OPPOSITION | |
| Aug. 17, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 01, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jul. 27, 2016 | ASSIGNED TO LIE | |
| Jul. 18, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 15, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jul. 14, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 14, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 11, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION WRITTEN | |

| | | |
|---|---|---|
| Mar. 10, 2016 | ASSIGNED TO EXAMINER |
| Dec. 08, 2015 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Dec. 07, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Dec. 05, 2015 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 112 | **Date in Location:** Aug. 15, 2023 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 2 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91247230 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

| Defendant | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| MILWAUKEE PERFORMANCE | | 87928048 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |

**Correspondent e-mail:** lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:29:37 EDT

**Mark:** MILWAUKEE



**US Serial Number:** 86837285

**US Registration Number:** 5085222

**Filed as TEAS Plus:** Yes

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

**Application Filing Date:** Dec. 02, 2015

**Registration Date:** Nov. 22, 2016

**Currently TEAS Plus:** Yes

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Aug. 15, 2023

**Publication Date:** Sep. 06, 2016

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "Milwaukee" with an image of a lightning bolt beneath it.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** As to "MILWAUKEE"

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)
26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Overlined words or letters; Underlined words or letters

# Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 2624843, 3159722 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Tool and tool accessory boxes not made of metal sold empty and parts and fittings therefor; Tool boxes not of metal

**International** 020 - Primary Class

**U.S Class(es):** 002, 013, 022, 025, 032, 050

**Class(es):**

**Class Status:** ACTIVE

**First Use:** May 01, 2014                                    **Use in Commerce:** May 01, 2014

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION                **State or Country** DELAWARE
**Where Organized:**

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0036MKEUS06

**Correspondent**

**Correspondent** Milwaukee Electric Tool Corporation
**Name/Address:** 13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600                                          **Fax:** 262-783-8695

**Correspondent e-** milwaukeeip@milwaukeetool.com cheryl.piefer-     **Correspondent e-** Yes
**mail:** wachtel@milwaukeetool.com                                  **mail Authorized:**

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 13, 2026 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 15, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 15, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 16, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 22, 2021 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 22, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 06, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 06, 2016 | PUBLISHED FOR OPPOSITION | |
| Aug. 17, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 01, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jul. 27, 2016 | ASSIGNED TO LIE | |
| Jul. 18, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 15, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jul. 14, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 14, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 11, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION WRITTEN | |

| Mar. 10, 2016 | ASSIGNED TO EXAMINER |
|---|---|
| Dec. 08, 2015 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Dec. 07, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Dec. 05, 2015 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 112 | **Date in Location:** Aug. 15, 2023 |

## Proceedings

**Summary**

**Number of Proceedings:** 2

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** 91247230 | | **Filing Date:** Mar 27, 2019 | |
| **Status:** Terminated | | **Status Date:** May 10, 2021 | |
| **Interlocutory Attorney:** JENNIFER ELGIN | | | |

**Defendant**

**Name:** Shaf International, Inc.

**Correspondent Address:** JASON M SNEED
SNEED PLLC
445 S MAIN ST SUITE 400
DAVIDSON NC UNITED STATES , 28036

**Correspondent e-mail:** JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

**Plaintiff(s)**

**Name:** Milwaukee Electric Tool Corporation

**Correspondent Address:** LAURA M KONKEL
MICHAEL BEST & FRIEDRICH LLP
1 S PINCKNEY ST SUITE 700
MADISON WI UNITED STATES , 53703

**Correspondent e-mail:** lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |

**Correspondent e-mail:** lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|---------|---------|---------|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|------|------|------|------|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |



**Generated on:** This page was generated by TSDR on 2026-03-17 03:29:59 EDT

**Mark:** MILWAUKEE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86837293 | **Application Filing Date:** | Dec. 02, 2015 |
| **US Registration Number:** | 5085223 | **Registration Date:** | Nov. 22, 2016 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Aug. 15, 2023

**Publication Date:** Sep. 06, 2016

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | MILWAUKEE |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Description of Mark:** | The mark consists of the stylized word "Milwaukee" with an image of a lightning bolt beneath it. |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Acquired Distinctiveness Claim:** | In part |
| **Distinctiveness Limitation Statement:** | As to "MILWAUKEE" |
| **Design Search Code(s):** | 01.15.02 - Electricity; Lightning; Sparks (jagged lines)<br>26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Overlined words or letters; Underlined words or letters |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 917618, 2624843, 3159722 and others |

# Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Bottle openers | | |
| **International** | 021 - Primary Class | **U.S Class(es):** | 002, 013, 023, 029, 030, 033, 040, 050 |

**Class(es):**

**Class Status:** ACTIVE

**First Use:** Apr. 01, 2013    **Use in Commerce:** Apr. 01, 2013

## Basis Information (Case Level)

**Filed Use:** Yes    **Currently Use:** Yes

**Filed ITU:** No    **Currently ITU:** No

**Filed 44D:** No    **Currently 44D:** No

**Filed 44E:** No    **Currently 44E:** No

**Filed 66A:** No    **Currently 66A:** No

**Filed No Basis:** No    **Currently No Basis:** No

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Docket Number:** 0036MKEUS08

### Correspondent

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600    **Fax:** 262-783-8695

**Correspondent e-mail:** cheryl.piefer-wachtel@milwaukeetool.com milwaukeeip@milwaukeetool.com    **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Mar. 13, 2026 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 15, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 15, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 16, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 22, 2021 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 22, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 06, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 06, 2016 | PUBLISHED FOR OPPOSITION | |
| Aug. 17, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 01, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jul. 27, 2016 | ASSIGNED TO LIE | |
| Jul. 18, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 15, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jul. 14, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 14, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 11, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION WRITTEN | |

| | |
|---|---|
| Mar. 10, 2016 | ASSIGNED TO EXAMINER |
| Dec. 08, 2015 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Dec. 07, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Dec. 05, 2015 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 112 | **Date in Location:** Aug. 15, 2023 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 2 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91247230 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

**Defendant**

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

### Defendant

**Name:** Shaf International, Inc.

**Correspondent Address:** JASON M SNEED
SNEED PLLC
445 S MAIN ST STE 400
DAVIDSON NC UNITED STATES , 28036

**Correspondent e-mail:** JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

### Plaintiff(s)

**Name:** Milwaukee Electric Tool Corporation

**Correspondent Address:** LAURA M KONKEL
MICHAEL BEST & FRIEDRICH LLP
1 S PINCKNEY ST, SUITE 700
MADISON WI UNITED STATES , 53703

**Correspondent e-mail:** lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

Generated on: This page was generated by TSDR on 2026-03-17 03:30:17 EDT

Mark: MILWAUKEE



US Serial Number: 86843569

US Registration 5085240
Number:

Filed as TEAS Yes
Plus:

Register: Principal

Mark Type: Trademark

TM5 Common Status
Descriptor:

Application Filing Dec. 09, 2015
Date:

Registration Date: Nov. 22, 2016

Currently TEAS Yes
Plus:

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Status: A Sections 8 and 15 combined declaration has been accepted and acknowledged.

Status Date: Aug. 15, 2023

Publication Date: Sep. 06, 2016

# Mark Information

Mark Literal MILWAUKEE
Elements:

Standard Character No
Claim:

Mark Drawing 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)
Type:

Description of The mark consists of the stylized word "Milwaukee" with an image of a lightning bolt beneath it.
Mark:

Color(s) Claimed: Color is not claimed as a feature of the mark.

Acquired In part
Distinctiveness
Claim:

Distinctiveness As to "Milwaukee"
Limitation
Statement:

Design Search 01.15.02 - Electricity; Lightning; Sparks (jagged lines)
Code(s): 26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Overlined words or letters; Underlined words
or letters

# Related Properties Information

Claimed Ownership 917618, 2624843, 3159722 and others
of US
Registrations:

# Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Cutting fluids; Lubricating oils and greases

International 004 - Primary Class                    U.S Class(es): 001, 006, 015

**Class(es):**

**Class Status:** ACTIVE

**First Use:** Mar. 1982 **Use in Commerce:** Mar. 1982

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | |
| **Filed ITU:** No | **Currently ITU:** No | |
| **Filed 44D:** No | **Currently 44D:** No | |
| **Filed 44E:** No | **Currently 44E:** No | |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0036MKE US10

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600    **Fax:** 2620783-8695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com    **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 13, 2026 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 15, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 15, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 16, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 22, 2021 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 22, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 06, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 06, 2016 | PUBLISHED FOR OPPOSITION | |
| Aug. 17, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 01, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jul. 27, 2016 | ASSIGNED TO LIE | |
| Jul. 18, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 15, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jul. 14, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 14, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 11, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION WRITTEN | |

| | |
|---|---|
| Mar. 10, 2016 | ASSIGNED TO EXAMINER |
| Dec. 15, 2015 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Dec. 12, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Dec. 12, 2015 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 112 | **Date in Location:** Aug. 15, 2023 |

## Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 2 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91247230 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

**Defendant**

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |

| | |
|---|---|
| Correspondent e-mail: | lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:30:36 EDT

**Mark:** MILWAUKEE

*Milwaukee*

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86827681 | **Application Filing Date:** | Nov. 20, 2015 |
| **US Registration Number:** | 5117290 | **Registration Date:** | Jan. 10, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Sep. 25, 2023

**Publication Date:** Oct. 25, 2016

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "Milwaukee" with an image of a lightning bolt beneath it.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 2624843, 3159722

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Hand tools, namely, hand saws and blades for hand saws, utility knives, blades for utility knives, insulation knives, duct knives, folding knives; hand powered staple guns and hammer tackers; Hand tools, namely, scissors, snips, hand seamers, screwdrivers, nut drivers, pliers, and tubing cutters; Tool belts and tool pouches for attachment to tool belts; Hand tools in the nature of hand seamers, Hand tools, namely, wire crimpers; Hand tools, namely, clamps; chalk line reels

**International Class(es):** 008 - Primary Class      **U.S Class(es):** 023, 028, 044

**Class Status:** ACTIVE

| First Use: | Feb. 01, 2003 | | Use in Commerce: | Feb. 01, 2003 |

## Basis Information (Case Level)

| | | | | |
|---|---|---|---|---|
| Filed Use: | Yes | | Currently Use: | Yes |
| Filed ITU: | No | | Currently ITU: | No |
| Filed 44D: | No | | Currently 44D: | No |
| Filed 44E: | No | | Currently 44E: | No |
| Filed 66A: | No | | Currently 66A: | No |
| Filed No Basis: | No | | Currently No Basis: | No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** TM-0036-US2B

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600    **Fax:** 262-783-8695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com    **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 10, 2026 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 25, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 25, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 25, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 24, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 10, 2022 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jan. 10, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 25, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 25, 2016 | PUBLISHED FOR OPPOSITION | |
| Oct. 05, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 14, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 14, 2016 | EXAMINER'S AMENDMENT ENTERED | |
| Sep. 14, 2016 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Sep. 14, 2016 | EXAMINERS AMENDMENT E-MAILED | |
| Sep. 14, 2016 | EXAMINERS AMENDMENT -WRITTEN | |
| Aug. 18, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Aug. 18, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 18, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 11, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION E-MAILED | |
| Mar. 11, 2016 | NON-FINAL ACTION WRITTEN | |
| Mar. 10, 2016 | ASSIGNED TO EXAMINER | |

| | |
|---|---|
| Nov. 26, 2015 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Nov. 25, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Nov. 24, 2015 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| **TM Staff Information - None** | | |
|---|---|---|
| **File Location** | | |
| **Current Location:** TMO LAW OFFICE 112 | **Date in Location:** Sep. 25, 2023 | |

# Proceedings

| **Summary** | |
|---|---|
| **Number of Proceedings:** | 3 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91275381 | **Filing Date:** | Mar 31, 2022 |
| **Status:** | Terminated | **Status Date:** | Jun 30, 2022 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

| **Defendant** | |
|---|---|
| **Name:** | Qin Yue |
| **Correspondent Address:** | LI WENG<br>10741 GLOXINIA DRIVE<br>ROCKVILLE MD UNITED STATES , 20852 |
| **Correspondent e-mail:** | anasonip@outlook.com , usamark000@163.com , usamark001@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEIWALTEE | | 90740480 | |
| MEIWALTEE | | 90740485 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LOUISE ARNOTT<br>MICHAEL BEST & FRIEDRICH LLP<br>444 WEST LAKE STREET, SUITE 3200<br>CHICAGO IL UNITED STATES , 60606 |
| **Correspondent e-mail:** | larnott@michaelbest.com , chiipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 88705717 | 6089843 |
| MILWAUKEE | | 88705721 | 6089844 |
| MILWAUKEE | | 88705728 | 6089845 |
| MILWAUKEE | | 88705706 | 6209036 |

| MILWAUKEE | | | 90188055 | 6369616 |
|-----------|--|--|----------|---------|

| **Prosecution History** | | | | |
|---|---|---|---|---|
| **Entry Number** | **History Text** | | **Date** | **Due Date** |
| 6 | TERMINATED | | Jun 30, 2022 | |
| 5 | BD DECISION: OPP SUSTAINED | | Jun 30, 2022 | |
| 4 | NOTICE OF DEFAULT | | May 21, 2022 | |
| 3 | INSTITUTED | | Mar 31, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Mar 31, 2022 | May 10, 2022 |
| 1 | FILED AND FEE | | Mar 31, 2022 | |

## Type of Proceeding: Opposition

| | | | | |
|---|---|---|---|---|
| **Proceeding Number:** | 91247230 | | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | | |

| **Defendant** | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com |

**Associated marks**

| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
|----------|------------------------|-------------------|-------------------------|
| MILWAUKEE PERFORMANCE | | 87928048 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
|----------|------------------------|-------------------|-------------------------|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

| Defendant | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

| Plaintiff(s) | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:30:55 EDT

**Mark:** MILWAUKEE



| | | | |
|---|---|---|---|
| **US Serial Number:** | 88308772 | **Application Filing Date:** | Feb. 20, 2019 |
| **US Registration Number:** | 6011155 | **Registration Date:** | Mar. 17, 2020 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Mar. 17, 2020

**Publication Date:** Dec. 31, 2019

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "Milwaukee" with an image of a lightning bolt beneath it.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** as to "MILWAUKEE"

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 3908609, 4534864, 5318403 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** electrically heated clothing, namely, jackets, sweatshirts, vests, gloves, hand warmers; flashlights; lanterns for lighting; flood lights; LED flashlights; portable utility lights; portable battery-operated lights; spot lights

**International Class(es):** 011 - Primary Class    **U.S Class(es):** 013, 021, 023, 031, 034

**Class Status:** ACTIVE

**First Use:** Nov. 04, 2010                                              **Use in Commerce:** Nov. 04, 2010

## Basis Information (Case Level)

**Filed Use:** Yes                                                          **Currently Use:** Yes

**Filed ITU:** No                                                           **Currently ITU:** No

**Filed 44D:** No                                                           **Currently 44D:** No

**Filed 44E:** No                                                           **Currently 44E:** No

**Filed 66A:** No                                                           **Currently 66A:** No

**Filed No Basis:** No                                                      **Currently No Basis:** No

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION                                         **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0036-MKEUS11

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN United States 53005

**Phone:** 262-781-3600                                                    **Fax:** 262-783-8695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com          **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Dec. 22, 2025 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 17, 2025 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Mar. 17, 2020 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 31, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 31, 2019 | PUBLISHED FOR OPPOSITION | |
| Dec. 11, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 22, 2019 | ASSIGNED TO LIE | |
| Nov. 20, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 30, 2019 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Oct. 30, 2019 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Oct. 30, 2019 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 17, 2019 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jul. 17, 2019 | NON-FINAL ACTION E-MAILED | |
| Jul. 17, 2019 | NON-FINAL ACTION WRITTEN | |
| Jun. 25, 2019 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jun. 24, 2019 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jun. 24, 2019 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 08, 2019 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| May 08, 2019 | NON-FINAL ACTION E-MAILED | |
| May 08, 2019 | NON-FINAL ACTION WRITTEN | |

| | |
|---|---|
| May 01, 2019 | ASSIGNED TO EXAMINER |
| Mar. 21, 2019 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Mar. 12, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Feb. 23, 2019 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| TM Staff Information - None |
|---|
| **File Location** |

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Mar. 17, 2020 |

## Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 3 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91264139 | **Filing Date:** | Aug 11, 2020 |
| **Status:** | Terminated | **Status Date:** | Nov 10, 2020 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

| Defendant |
|---|

| | |
|---|---|
| **Name:** | Shaf International Inc. |
| **Correspondent Address:** | SHAF INTERNATIONAL INC<br>34 OWENS DR<br>WAYNE NJ UNITED STATES , 07470 |
| **Correspondent e-mail:** | atifm@shafinc.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE X X DIVISION OF SHAF INTERNATIONAL ESTABLISHED SINCE 1991 | | 88734729 | |

| Plaintiff(s) |
|---|

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>ONE SOUTH PINCKNEY ST STE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com , llamansky@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 88308797 | 5894915 |
| MILWAUKEE | | 88308772 | 6011155 |
| MILWAUKEE | | 77962156 | |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Nov 10, 2020 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 10, 2020 | |
| 4 | NOTICE OF DEFAULT | Oct 01, 2020 | |
| 3 | INSTITUTED | Aug 11, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 11, 2020 | Sep 20, 2020 |
| 1 | FILED AND FEE | Aug 11, 2020 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91247230 | **Filing Date:** Mar 27, 2019 | |
| **Status:** | Terminated | **Status Date:** May 10, 2021 | |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

| **Defendant** | | | |
|---|---|---|---|
| **Name:** | Shaf International, Inc. | | |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 | | |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

| **Plaintiff(s)** | | | |
|---|---|---|---|
| **Name:** | Milwaukee Electric Tool Corporation | | |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST SUITE 700<br>MADISON WI UNITED STATES , 53703 | | |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |

| | | |
|---|---|---|
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 |
| 8 | ANSWER | May 06, 2019 |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019    May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |

| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:31:11 EDT

**Mark:** MILWAUKEE



**US Serial Number:** 88705717

**US Registration Number:** 6089843

**Filed as TEAS RF:** Yes

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

**Application Filing Date:** Nov. 25, 2019

**Registration Date:** Jun. 30, 2020

**Currently TEAS RF:** Yes

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jun. 30, 2020

**Publication Date:** Apr. 14, 2020

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "Milwaukee" with an image of a lightning bolt beneath it.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** as to "MILWAUKEE"

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 1489877, 1739475, 2624843, 4534864, 5318403 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Power tools, namely, rivet tools; chainsaws and chainsaw replacement chains

**International Class(es):** 007 - Primary Class

**U.S Class(es):** 013, 019, 021, 023, 031, 034, 035

**Class Status:** ACTIVE

**First Use:** May 11, 2018                    **Use in Commerce:** May 11, 2018

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes |
| **Filed ITU:** No | | **Currently ITU:** No |
| **Filed 44D:** No | | **Currently 44D:** No |
| **Filed 44E:** No | | **Currently 44E:** No |
| **Filed 66A:** No | | **Currently 66A:** No |
| **Filed No Basis:** No | | **Currently No Basis:** No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0036-MKE 01G

**Correspondent**

**Correspondent Name/Address:** MILWAUKEE ELECTRIC TOOL CORPORATION
MILWAUKEE ELECTRIC TOOL CORPORATION
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-791-3600          **Fax:** 2627838695

**Correspondent e-mail:** cheryl.piefer-wachtel@milwaukeetool.com milwaukeeip@milwaukeetool.com          **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 30, 2025 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jun. 30, 2020 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 14, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 14, 2020 | PUBLISHED FOR OPPOSITION | |
| Mar. 25, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 09, 2020 | ASSIGNED TO LIE | |
| Mar. 02, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 02, 2020 | EXAMINER'S AMENDMENT ENTERED | |
| Mar. 02, 2020 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Mar. 02, 2020 | EXAMINERS AMENDMENT E-MAILED | |
| Mar. 02, 2020 | EXAMINERS AMENDMENT -WRITTEN | |
| Feb. 27, 2020 | ASSIGNED TO EXAMINER | |
| Dec. 04, 2019 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Dec. 03, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 28, 2019 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Jun. 30, 2020

# Proceedings

## Summary

| | |
|---|---|
| **Number of Proceedings:** | 1 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91275381 | **Filing Date:** | Mar 31, 2022 |
| **Status:** | Terminated | **Status Date:** | Jun 30, 2022 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Qin Yue |
| **Correspondent Address:** | LI WENG<br>10741 GLOXINIA DRIVE<br>ROCKVILLE MD UNITED STATES , 20852 |
| **Correspondent e-mail:** | anasonip@outlook.com , usamark000@163.com , usamark001@163.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEIWALTEE | | 90740480 | |
| MEIWALTEE | | 90740485 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LOUISE ARNOTT<br>MICHAEL BEST & FRIEDRICH LLP<br>444 WEST LAKE STREET, SUITE 3200<br>CHICAGO IL UNITED STATES , 60606 |
| **Correspondent e-mail:** | larnott@michaelbest.com , chiipdocket@michaelbest.com , lmkonkel@michaelbest.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 88705717 | 6089843 |
| MILWAUKEE | | 88705721 | 6089844 |
| MILWAUKEE | | 88705728 | 6089845 |
| MILWAUKEE | | 88705706 | 6209036 |
| MILWAUKEE | | 90188055 | 6369616 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 30, 2022 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 30, 2022 | |
| 4 | NOTICE OF DEFAULT | May 21, 2022 | |
| 3 | INSTITUTED | Mar 31, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 31, 2022 | May 10, 2022 |

FILED AND FEE                                                          Mar 31, 2022

**Generated on:** This page was generated by TSDR on 2026-03-17 03:31:28 EDT

**Mark:** MILWAUKEE



| | | | |
|---|---|---|---|
| **US Serial Number:** | 88705721 | **Application Filing Date:** | Nov. 25, 2019 |
| **US Registration Number:** | 6089844 | **Registration Date:** | Jun. 30, 2020 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jun. 30, 2020

**Publication Date:** Apr. 14, 2020

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | MILWAUKEE |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Description of Mark:** | The mark consists of the stylized word "Milwaukee" with an image of a lightning bolt beneath it. |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Acquired Distinctiveness Claim:** | In part |
| **Distinctiveness Limitation Statement:** | as to "MILWAUKEE" |
| **Design Search Code(s):** | 01.15.02 - Electricity; Lightning; Sparks (jagged lines) |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 917618, 1489877, 1739475, 2624843, 4534864, 5318403 and others |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Power tools, namely, planers; Power tools, namely, drywall screw guns; Power tools, namely, mud mixers; drain and sewer cleaning power tools

**International Class(es):** 007 - Primary Class    **U.S Class(es):** 013, 019, 021, 023, 031, 034, 035

**Class Status:** ACTIVE

**First Use:** Sep. 15, 2015                **Use in Commerce:** Sep. 15, 2015

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION            **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Docket Number:** 0036-MKE 01F

### Correspondent

**Correspondent Name/Address:** MILWAUKEE ELECTRIC TOOL CORPORATION
MILWAUKEE ELECTRIC TOOL CORPORATION
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600                **Fax:** 2627838695

**Correspondent e-mail:** cheryl.piefer-wachtel@milwaukeetool.com milwaukeeip@milwaukeeetool.com    **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 30, 2025 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jun. 30, 2020 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 14, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 14, 2020 | PUBLISHED FOR OPPOSITION | |
| Mar. 25, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 09, 2020 | ASSIGNED TO LIE | |
| Mar. 02, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 02, 2020 | EXAMINER'S AMENDMENT ENTERED | |
| Mar. 02, 2020 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Mar. 02, 2020 | EXAMINERS AMENDMENT E-MAILED | |
| Mar. 02, 2020 | EXAMINERS AMENDMENT -WRITTEN | |
| Feb. 27, 2020 | ASSIGNED TO EXAMINER | |
| Dec. 04, 2019 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Dec. 03, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 28, 2019 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | |
|---|---|
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Jun. 30, 2020 |

# Proceedings

## Summary

| | |
|---|---|
| **Number of Proceedings:** | 1 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91275381 | **Filing Date:** | Mar 31, 2022 |
| **Status:** | Terminated | **Status Date:** | Jun 30, 2022 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Qin Yue |
| **Correspondent Address:** | LI WENG<br>10741 GLOXINIA DRIVE<br>ROCKVILLE MD UNITED STATES , 20852 |
| **Correspondent e-mail:** | anasonip@outlook.com , usamark000@163.com , usamark001@163.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEIWALTEE | | 90740480 | |
| MEIWALTEE | | 90740485 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LOUISE ARNOTT<br>MICHAEL BEST & FRIEDRICH LLP<br>444 WEST LAKE STREET, SUITE 3200<br>CHICAGO IL UNITED STATES , 60606 |
| **Correspondent e-mail:** | larnott@michaelbest.com , chiipdocket@michaelbest.com , lmkonkel@michaelbest.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 88705717 | 6089843 |
| MILWAUKEE | | 88705721 | 6089844 |
| MILWAUKEE | | 88705728 | 6089845 |
| MILWAUKEE | | 88705706 | 6209036 |
| MILWAUKEE | | 90188055 | 6369616 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 30, 2022 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 30, 2022 | |
| 4 | NOTICE OF DEFAULT | May 21, 2022 | |
| 3 | INSTITUTED | Mar 31, 2022 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 31, 2022 | May 10, 2022 |
| 1 | FILED AND FEE | Mar 31, 2022 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:31:50 EDT

**Mark:** MILWAUKEE



| | | | |
|---|---|---|---|
| **US Serial Number:** | 88705728 | **Application Filing Date:** | Nov. 25, 2019 |
| **US Registration Number:** | 6089845 | **Registration Date:** | Jun. 30, 2020 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jun. 30, 2020

**Publication Date:** Apr. 14, 2020

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "MILWAUKEE" with an image of a lightning bolt beneath it.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** as to "MILWAUKEE"

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 1489877, 1739475, 2624843, 4534864, 5318403 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Power tools, namely, vacuum cleaners, wet/dry vacuums and vacuum attachment accessories sold as a unit therewith; dust extractors and dust extractor attachment accessories sold as a unit therewith

**International Class(es):** 007 - Primary Class          **U.S Class(es):** 013, 019, 021, 023, 031, 034, 035

**Class Status:** ACTIVE

**First Use:** Dec. 02, 2013                    **Use in Commerce:** Dec. 02, 2013

## Basis Information (Case Level)

| | |
|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes |
| **Filed ITU:** No | **Currently ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No |
| **Filed No Basis:** No | **Currently No Basis:** No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Docket Number:** 0036-MKE 01E

### Correspondent

**Correspondent Name/Address:** MILWAUKEE ELECTRIC TOOL CORPORATION
MILWAUKEE ELECTRIC TOOL CORPORATION
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600                    **Fax:** 2627838695

**Correspondent e-mail:** milwaukeeip@milwaukeeetool.com cheryl.piefer-wachtel@milwaukeetool.com          **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 30, 2025 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jun. 30, 2020 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 14, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 14, 2020 | PUBLISHED FOR OPPOSITION | |
| Mar. 25, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 11, 2020 | ASSIGNED TO LIE | |
| Mar. 03, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 03, 2020 | EXAMINER'S AMENDMENT ENTERED | |
| Mar. 03, 2020 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Mar. 03, 2020 | EXAMINERS AMENDMENT E-MAILED | |
| Mar. 03, 2020 | EXAMINERS AMENDMENT -WRITTEN | |
| Feb. 27, 2020 | ASSIGNED TO EXAMINER | |
| Dec. 04, 2019 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Dec. 03, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 28, 2019 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Jun. 30, 2020 |
|---|---|---|---|

# Proceedings

## Summary

| Number of Proceedings: | 1 |
|---|---|

## Type of Proceeding: Opposition

| Proceeding Number: | 91275381 | Filing Date: | Mar 31, 2022 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Jun 30, 2022 |
| Interlocutory Attorney: | ELIZABETH WINTER | | |

### Defendant

| Name: | Qin Yue |
|---|---|
| Correspondent Address: | LI WENG 10741 GLOXINIA DRIVE ROCKVILLE MD UNITED STATES , 20852 |
| Correspondent e-mail: | anasonip@outlook.com , usamark000@163.com , usamark001@163.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEIWALTEE | | 90740480 | |
| MEIWALTEE | | 90740485 | |

### Plaintiff(s)

| Name: | Milwaukee Electric Tool Corporation |
|---|---|
| Correspondent Address: | LOUISE ARNOTT MICHAEL BEST & FRIEDRICH LLP 444 WEST LAKE STREET, SUITE 3200 CHICAGO IL UNITED STATES , 60606 |
| Correspondent e-mail: | larnott@michaelbest.com , chiipdocket@michaelbest.com , lmkonkel@michaelbest.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 88705717 | 6089843 |
| MILWAUKEE | | 88705721 | 6089844 |
| MILWAUKEE | | 88705728 | 6089845 |
| MILWAUKEE | | 88705706 | 6209036 |
| MILWAUKEE | | 90188055 | 6369616 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 30, 2022 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 30, 2022 | |
| 4 | NOTICE OF DEFAULT | May 21, 2022 | |
| 3 | INSTITUTED | Mar 31, 2022 | |

| | | | |
|---|---|---|---|
| NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Mar 31, 2022 | May 10, 2022 |
| FILED AND FEE | | Mar 31, 2022 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:32:09 EDT

**Mark:** MILWAUKEE



**US Serial Number:** 77962156

**US Registration Number:** 6175446

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

**Application Filing Date:** Mar. 18, 2010

**Registration Date:** Oct. 13, 2020

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Oct. 13, 2020

**Publication Date:** Dec. 06, 2011 **Notice of Allowance Date:** Jan. 28, 2020

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of a stylized "Milwaukee" with an image of a lightning bolt.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 2624843, 3908609 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Inspection cameras, and the structural parts and structural accessories thereof, namely, extension cables, replacement cables, hooks, minors and magnets; levels, namely, battery powered plumb lasers not for medical use, motorized rotary levels, box levels, masonry levels, i-beam levels, torpedo levels and utility levels; tape measures; rulers, namely, straight rulers and folding rulers

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**First Use:** Apr. 03, 2005

**Use in Commerce:** Apr. 03, 2005

**For:** flashlights

| | | | |
|---|---|---|---|
| **International Class(es):** | 011 - Primary Class | **U.S Class(es):** | 013, 021, 023, 031, 034 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Sep. 19, 2008 | **Use in Commerce:** | Sep. 19, 2008 |

**For:** Clothing, namely, jackets, shirts, sweatshirts and hats; all the foregoing not relating to baseball or softball or to a baseball or softball team, league, mascot or stadium

| | | | |
|---|---|---|---|
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 022, 039 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1973 | **Use in Commerce:** | 1973 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Milwaukee Electric Tool Corporation |
| **Owner Address:** | 13135 W. Lisbon Road<br>Brookfield, WISCONSIN UNITED STATES 53005 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0036-MKEUS3B

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Milwaukee Electric Tool Corporation<br>13135 W. Lisbon Road<br>Brookfield, WISCONSIN UNITED STATES 53005 |
| **Phone:** | 262-781-3600 |
| **Fax:** | 262-783-8695 |
| **Correspondent e-mail:** | milwaukeeip@milwaukeetool.com milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 13, 2025 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Oct. 13, 2020 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 05, 2020 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Sep. 04, 2020 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 01, 2020 | DATA MODIFICATION COMPLETED | |
| Aug. 15, 2020 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Aug. 15, 2020 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 13, 2020 | TEAS POST PUBLICATION AMENDMENT RECEIVED | |
| Aug. 04, 2020 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jul. 21, 2020 | USE AMENDMENT FILED | |
| Aug. 03, 2020 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |

| Jul. 21, 2020 | TEAS STATEMENT OF USE RECEIVED | |
| Jul. 13, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 13, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 13, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 28, 2020 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 19, 2019 | TTAB RELEASE CASE TO TRADEMARKS | 205423 |
| Dec. 19, 2019 | OPPOSITION TERMINATED NO. 999999 | 205423 |
| Dec. 17, 2019 | OPPOSITION DISMISSED NO. 999999 | 205423 |
| Jun. 04, 2012 | OPPOSITION INSTITUTED NO. 999999 | 205423 |
| Jan. 05, 2012 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Dec. 06, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 06, 2011 | PUBLISHED FOR OPPOSITION | |
| Nov. 16, 2011 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 02, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Oct. 28, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 24, 2011 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Oct. 11, 2011 | WITHDRAWN FROM PUB - OG REVIEW QUERY | |
| Sep. 24, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Sep. 22, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 07, 2011 | EXAMINER'S AMENDMENT ENTERED | |
| Sep. 07, 2011 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Sep. 07, 2011 | EXAMINERS AMENDMENT E-MAILED | |
| Sep. 07, 2011 | EXAMINERS AMENDMENT -WRITTEN | |
| Aug. 12, 2011 | AMENDMENT FROM APPLICANT ENTERED | |
| Aug. 12, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 05, 2011 | PAPER RECEIVED | |
| Feb. 18, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Feb. 18, 2011 | NON-FINAL ACTION E-MAILED | |
| Feb. 18, 2011 | NON-FINAL ACTION WRITTEN | |
| Jan. 28, 2011 | AMENDMENT FROM APPLICANT ENTERED | |
| Jan. 28, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 14, 2011 | ASSIGNED TO LIE | |
| Dec. 29, 2010 | PAPER RECEIVED | |
| Jun. 22, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jun. 22, 2010 | NON-FINAL ACTION E-MAILED | |
| Jun. 22, 2010 | NON-FINAL ACTION WRITTEN | |
| Jun. 20, 2010 | ASSIGNED TO EXAMINER | |
| Mar. 24, 2010 | NOTICE OF DESIGN SEARCH CODE MAILED | |
| Mar. 23, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Mar. 22, 2010 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Sep. 04, 2020 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 5 |

**Type of Proceeding: Opposition**

| | | |
|---|---|---|
| **Proceeding Number:** | 91264139 | **Filing Date:** Aug 11, 2020 |

| | | | |
|---|---|---|---|
| **Status:** Terminated | | **Status Date:** Nov 10, 2020 | |
| **Interlocutory Attorney:** YONG OH (RICHARD) KIM | | | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International Inc. |
| **Correspondent Address:** | SHAF INTERNATIONAL INC<br>34 OWENS DR<br>WAYNE NJ UNITED STATES , 07470 |
| **Correspondent e-mail:** | atifm@shafinc.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE X X DIVISION OF SHAF INTERNATIONAL ESTABLISHED SINCE 1991 | | 88734729 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>ONE SOUTH PINCKNEY ST STE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com , llamansky@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 88308797 | 5894915 |
| MILWAUKEE | | 88308772 | 6011155 |
| MILWAUKEE | | 77962156 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 10, 2020 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 10, 2020 | |
| 4 | NOTICE OF DEFAULT | Oct 01, 2020 | |
| 3 | INSTITUTED | Aug 11, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 11, 2020 | Sep 20, 2020 |
| 1 | FILED AND FEE | Aug 11, 2020 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** 91247230 | | **Filing Date:** Mar 27, 2019 | |
| **Status:** Terminated | | **Status Date:** May 10, 2021 | |
| **Interlocutory Attorney:** JENNIFER ELGIN | | | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE | | 87928048 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent** | LAURA M KONKEL |

**Address:** MICHAEL BEST & FRIEDRICH LLP
1 S PINCKNEY ST SUITE 700
MADISON WI UNITED STATES , 53703

**Correspondent e-mail:** lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

### Type of Proceeding: Cancellation

**Proceeding Number:** 92070960

**Filing Date:** Mar 27, 2019

|  |  |  |  |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

| **Defendant** |
|---|

|  |  |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

| **Plaintiff(s)** |
|---|

|  |  |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST, SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

| **Prosecution History** |
|---|

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |

| | | | |
|---|---|---|---|
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91205423 | **Filing Date:** | Jun 04, 2012 |
| **Status:** | Terminated | **Status Date:** | Dec 19, 2019 |
| **Interlocutory Attorney:** | GEOFFREY MCNUTT | | |

### Defendant

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | WILLIAM D RAMAN<br>FLECKMAN & MCGLYNN PLLC<br>PO BOX 685108<br>AUSTIN TX UNITED STATES , 78768-5108 |
| **Correspondent e-mail:** | LegalDepartment@milwaukeetool.com , raman@fleckman.com , trademarks@fleckman.com , jblair@fleckman.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 77962156 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Brewers Baseball Club, Limited Partnership |
| **Correspondent Address:** | ERIKA S KRYSTIAN<br>COWAN LIEBOWITZ & LATMAN PC<br>114 WEST 47TH STREET<br>NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** | esk@cll.com , mlk@cll.com , szl@cll.com , njh@cll.com , trademark@cll.com , tay@cll.com , mel@cll.com |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 74 | TERMINATED | Dec 19, 2019 | |
| 73 | BD DECISION: OPP DISMISSED W/O PREJ | Dec 17, 2019 | |
| 72 | MOT TO AMEND APPLICATION | Oct 28, 2019 | |
| 71 | EXTENSION OF TIME GRANTED | Sep 11, 2019 | |
| 70 | P MOT FOR EXT W/ CONSENT | Sep 03, 2019 | |
| 69 | EXTENSION OF TIME GRANTED | Jul 18, 2019 | |
| 68 | P MOT FOR EXT W/ CONSENT | Jul 10, 2019 | |
| 67 | EXTENSION OF TIME GRANTED | May 21, 2019 | |
| 66 | P MOT FOR EXT W/ CONSENT | May 13, 2019 | |
| 65 | EXTENSION OF TIME GRANTED | Mar 19, 2019 | |
| 64 | P MOT FOR EXT W/ CONSENT | Mar 11, 2019 | |
| 63 | EXTENSION OF TIME GRANTED | Jan 17, 2019 | |
| 62 | P MOT FOR EXT W/ CONSENT | Jan 09, 2019 | |
| 61 | EXTENSION OF TIME GRANTED | Nov 10, 2018 | |
| 60 | D CHANGE OF CORRESP ADDRESS | Nov 02, 2018 | |
| 59 | P MOT FOR EXT W/ CONSENT | Nov 01, 2018 | |
| 58 | SUSPENDED | Sep 27, 2018 | |
| 57 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 13, 2018 | |
| 56 | SUSPENDED | Jul 24, 2018 | |

| | | | |
|---|---|---|---|
| 55 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jul 16, 2018 | |
| 54 | SUSPENDED | Jun 01, 2018 | |
| 53 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 15, 2018 | |
| 52 | SUSPENDED | Feb 27, 2018 | |
| 51 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 22, 2018 | |
| 50 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 22, 2018 | |
| 49 | SUSPENDED | Jan 08, 2018 | |
| 48 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Dec 28, 2017 | |
| 47 | SUSPENDED | Nov 02, 2017 | |
| 46 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 25, 2017 | |
| 45 | SUSPENDED | Aug 29, 2017 | |
| 44 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 24, 2017 | |
| 43 | SUSPENDED | Jun 05, 2017 | |
| 42 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 31, 2017 | |
| 41 | ANSWER | Apr 23, 2017 | |
| 40 | SUSPENDED | Jan 04, 2017 | |
| 39 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Dec 20, 2016 | |
| 38 | SUSPENDED | Nov 01, 2016 | |
| 37 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 05, 2016 | |
| 36 | SUSPENDED | Jun 29, 2016 | |
| 35 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 22, 2016 | |
| 34 | CHANGE OF CORRESP ADDRESS | Mar 28, 2016 | |
| 33 | SUSPENDED | Feb 25, 2016 | |
| 32 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 23, 2016 | |
| 31 | SUSPENDED | Dec 09, 2015 | |
| 30 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 16, 2015 | |
| 29 | SUSPENDED | Sep 01, 2015 | |
| 28 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 13, 2015 | |
| 27 | SUSPENDED | May 22, 2015 | |
| 26 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 13, 2015 | |
| 25 | SUSPENDED | Mar 02, 2015 | |
| 24 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 13, 2015 | |
| 23 | SUSPENDED | Oct 30, 2014 | |
| 22 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 22, 2014 | |
| 21 | SUSPENDED | Jul 16, 2014 | |
| 20 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jul 01, 2014 | |
| 19 | SUSPENDED | Apr 30, 2014 | |
| 18 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 10, 2014 | |
| 17 | SUSPENDED | Jan 16, 2014 | |
| 16 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Dec 12, 2013 | |
| 15 | SUSPENDED | Oct 17, 2013 | |
| 14 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 26, 2013 | |
| 13 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 26, 2013 | |
| 12 | MOTION GRANTED; SHOWING OF GOOD CAUSE REQUIREMENT ISSUED | Jul 19, 2013 | |
| 11 | D CHANGE OF CORRESP ADDRESS | Jun 26, 2013 | |
| 10 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 25, 2013 | |
| 9 | SUSPENDED | Dec 12, 2012 | |
| 8 | P'S MOT TO SUSP PEND SETLMT NEGOTIATIONS | Dec 06, 2012 | |
| 7 | SUSPENDED | Sep 20, 2012 | |
| 6 | P'S MOT TO SUSP PEND SETLMT NEGOTIATIONS | Sep 18, 2012 | |
| 5 | SUSPENDED | Jun 28, 2012 | |
| 4 | P'S MOT TO SUSP PEND SETLMT NEGOTIATIONS | Jun 25, 2012 | |
| 3 | PENDING, INSTITUTED | Jun 04, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 04, 2012 | Jul 14, 2012 |
| 1 | FILED AND FEE | Jun 04, 2012 | |

## Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 77962156 | **Filing Date:** | Jan 05, 2012 |
| **Status:** | Terminated | **Status Date:** | Jun 04, 2012 |
| **Interlocutory Attorney:** | | | |

### Defendant

**Name:** Milwaukee Electric Tool Corporation

**Correspondent Address:** WILLIAM D. RAMAN
WONG CABELLO L.L.P.
P.O. BOX 685108
AUSTIN TX UNITED STATES , 787685108

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 77962156 | |

### Potential Opposer(s)

**Name:** Milwaukee Brewers Baseball Club, Limited Partnership

**Correspondent Address:** Aryn M. Emert
Cowan, Liebowitz & Latman, P.C.
1133 Avenue of the Americas
New York NY UNITED STATES , 10036-6799

**Correspondent e-mail:** ame@cll.com , jmn@cll.com , trademark@cll.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | EXTENSION OF TIME GRANTED | Apr 02, 2012 | |
| 3 | INCOMING - EXT TIME TO OPPOSE FILED | Apr 02, 2012 | |
| 2 | EXTENSION OF TIME GRANTED | Jan 05, 2012 | |
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Jan 05, 2012 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 04:07:10 EDT

**Mark:** MILWAUKEE



| | | | |
|---|---|---|---|
| **US Serial Number:** | 88705695 | **Application Filing Date:** | Nov. 25, 2019 |
| **US Registration Number:** | 6209035 | **Registration Date:** | Dec. 01, 2020 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Dec. 01, 2020

**Publication Date:** Sep. 15, 2020

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "Milwaukee" with an image of a lightning bolt beneath it.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** as to "MILWAUKEE"

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 3772366, 5085184, 6011155, 5894915 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Protective work gloves; lanyards for safety purposes for fall protection

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**First Use:** Nov. 15, 2016                                        **Use in Commerce:** Nov. 15, 2016

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION                **State or Country** DELAWARE
                                                   **Where Organized:**

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Gregory Bollis                **Docket Number:** 0036-MKE 03D

**Correspondent**

**Correspondent** Milwaukee Electric Tool Corporation
**Name/Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Phone:** 262-791-3600                          **Fax:** 2627838695

**Correspondent e-** cheryl.piefer-wachtel@milwaukeetool.com milwau    **Correspondent e-** Yes
**mail:** keeip@milwaukeetool.com                                       **mail Authorized:**

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 01, 2025 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 01, 2020 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 15, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 15, 2020 | PUBLISHED FOR OPPOSITION | |
| Aug. 26, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 07, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 06, 2020 | EXAMINER'S AMENDMENT ENTERED | |
| Aug. 06, 2020 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Aug. 06, 2020 | EXAMINERS AMENDMENT E-MAILED | |
| Aug. 06, 2020 | EXAMINERS AMENDMENT -WRITTEN | |
| Jul. 13, 2020 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jul. 13, 2020 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 13, 2020 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 15, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jan. 15, 2020 | NON-FINAL ACTION E-MAILED | |
| Jan. 15, 2020 | NON-FINAL ACTION WRITTEN | |
| Jan. 13, 2020 | ASSIGNED TO EXAMINER | |
| Dec. 04, 2019 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Dec. 03, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 28, 2019 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Dec. 01, 2020

**Generated on:** This page was generated by TSDR on 2026-03-17 03:32:54 EDT

**Mark:** MILWAUKEE

*Milwaukee*

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88705706 | **Application Filing Date:** | Nov. 25, 2019 |
| **US Registration Number:** | 6209036 | **Registration Date:** | Dec. 01, 2020 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Dec. 01, 2020

**Publication Date:** Sep. 15, 2020

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "Milwaukee" with an image of a lightning bolt beneath it.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** as to "MILWAUKEE"

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 1489877, 4534864, 5318403

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Power tools, namely, power-operated sprayers and sprayer tanks; power-operated pipe threaders; power-operated fish tape for pulling cables

**International Class(es):** 007 - Primary Class     **U.S Class(es):** 013, 019, 021, 023, 031, 034, 035

**Class Status:** ACTIVE

**First Use:** Sep. 26, 2019     **Use in Commerce:** Sep. 26, 2019

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION     **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Gregory Bollis     **Docket Number:** 0036-MKE 01H

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Phone:** 262-791-3600     **Fax:** 2627838695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com     **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 01, 2025 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 01, 2020 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 15, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 15, 2020 | PUBLISHED FOR OPPOSITION | |
| Aug. 26, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 07, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 06, 2020 | EXAMINER'S AMENDMENT ENTERED | |
| Aug. 06, 2020 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Aug. 06, 2020 | EXAMINERS AMENDMENT E-MAILED | |
| Aug. 06, 2020 | EXAMINERS AMENDMENT -WRITTEN | |
| Jul. 13, 2020 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jul. 13, 2020 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 13, 2020 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 15, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jan. 15, 2020 | NON-FINAL ACTION E-MAILED | |
| Jan. 15, 2020 | NON-FINAL ACTION WRITTEN | |
| Jan. 13, 2020 | ASSIGNED TO EXAMINER | |
| Dec. 04, 2019 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Dec. 03, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 28, 2019 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Dec. 01, 2020 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 1 |

| Type of Proceeding: Opposition | |
|---|---|
| **Proceeding Number:** 91275381 | **Filing Date:** Mar 31, 2022 |
| **Status:** Terminated | **Status Date:** Jun 30, 2022 |
| **Interlocutory Attorney:** ELIZABETH WINTER | |

| Defendant | |
|---|---|
| **Name:** | Qin Yue |
| **Correspondent Address:** | LI WENG<br>10741 GLOXINIA DRIVE<br>ROCKVILLE MD UNITED STATES , 20852 |
| **Correspondent e-mail:** | anasonip@outlook.com , usamark000@163.com , usamark001@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEIWALTEE | | 90740480 | |
| MEIWALTEE | | 90740485 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LOUISE ARNOTT<br>MICHAEL BEST & FRIEDRICH LLP<br>444 WEST LAKE STREET, SUITE 3200<br>CHICAGO IL UNITED STATES , 60606 |
| **Correspondent e-mail:** | larnott@michaelbest.com , chiipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 88705717 | 6089843 |
| MILWAUKEE | | 88705721 | 6089844 |
| MILWAUKEE | | 88705728 | 6089845 |
| MILWAUKEE | | 88705706 | 6209036 |
| MILWAUKEE | | 90188055 | 6369616 |

| Prosecution History | |
|---|---|

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 30, 2022 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 30, 2022 | |
| 4 | NOTICE OF DEFAULT | May 21, 2022 | |
| 3 | INSTITUTED | Mar 31, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 31, 2022 | May 10, 2022 |
| 1 | FILED AND FEE | Mar 31, 2022 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 03:33:11 EDT

**Mark:** MILWAUKEE

*Milwaukee*

**US Serial Number:** 90188055

**US Registration Number:** 6369616

**Filed as TEAS Plus:** Yes

**Register:** Principal

**Mark Type:** Trademark

**Application Filing Date:** Sep. 17, 2020

**Registration Date:** Jun. 01, 2021

**Currently TEAS Plus:** Yes

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jun. 01, 2021

**Publication Date:** Mar. 16, 2021

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "MILWAUKEE" with an image of a lightning bolt beneath it.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** as to "MILWAUKEE"

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 4534864, 5318403, 6089843 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Air compressors

**International Class(es):** 007 - Primary Class

**U.S Class(es):** 013, 019, 021, 023, 024, 031, 034, 035

**Class Status:** ACTIVE

**First Use:** May 28, 2020                    **Use in Commerce:** May 28, 2020

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Docket Number:** 0036-MKEUS1I

### Correspondent

**Correspondent Name/Address:** MILWAUKEE ELECTRIC TOOL CORPORATION
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600                    **Fax:** 262-783-8695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 01, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 16, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 16, 2021 | PUBLISHED FOR OPPOSITION | |
| Feb. 24, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 05, 2021 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 05, 2021 | EXAMINER'S AMENDMENT ENTERED | |
| Feb. 05, 2021 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Feb. 05, 2021 | EXAMINERS AMENDMENT E-MAILED | |
| Feb. 05, 2021 | EXAMINERS AMENDMENT -WRITTEN | |
| Feb. 01, 2021 | ASSIGNED TO EXAMINER | |
| Oct. 27, 2020 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Oct. 26, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Sep. 21, 2020 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Jun. 01, 2021

## Proceedings

### Summary

| Number of Proceedings: | 1 | | |
|---|---|---|---|

## Type of Proceeding: Opposition

| Proceeding Number: | 91275381 | **Filing Date:** | Mar 31, 2022 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Jun 30, 2022 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| **Name:** | Qin Yue |
|---|---|
| **Correspondent Address:** | LI WENG<br>10741 GLOXINIA DRIVE<br>ROCKVILLE MD UNITED STATES , 20852 |
| **Correspondent e-mail:** | anasonip@outlook.com , usamark000@163.com , usamark001@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEIWALTEE | | 90740480 | |
| MEIWALTEE | | 90740485 | |

### Plaintiff(s)

| **Name:** | Milwaukee Electric Tool Corporation |
|---|---|
| **Correspondent Address:** | LOUISE ARNOTT<br>MICHAEL BEST & FRIEDRICH LLP<br>444 WEST LAKE STREET, SUITE 3200<br>CHICAGO IL UNITED STATES , 60606 |
| **Correspondent e-mail:** | larnott@michaelbest.com , chiipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 88705717 | 6089843 |
| MILWAUKEE | | 88705721 | 6089844 |
| MILWAUKEE | | 88705728 | 6089845 |
| MILWAUKEE | | 88705706 | 6209036 |
| MILWAUKEE | | 90188055 | 6369616 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 30, 2022 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 30, 2022 | |
| 4 | NOTICE OF DEFAULT | May 21, 2022 | |
| 3 | INSTITUTED | Mar 31, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 31, 2022 | May 10, 2022 |
| 1 | FILED AND FEE | Mar 31, 2022 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 04:07:59 EDT

**Mark:** MILWAUKEE

*Milwaukee*

**US Serial Number:** 88705682

**US Registration Number:** 6259202

**Filed as TEAS RF:** Yes

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** Nov. 25, 2019

**Registration Date:** Feb. 02, 2021

**Currently TEAS RF:** Yes

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Feb. 02, 2021

**Publication Date:** Nov. 17, 2020

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "Milwaukee" with an image of a lightning bolt beneath it.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** as to "MILWAUKEE"

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 3772366, 4534864, 5085184 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Position indicating beacon using radio frequency technology to locate asset in the nature of tools, tool attachments, tool accessories, tool boxes, tool storage carts, lights, batteries, battery chargers and electronic test and measuring instruments and devices

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**First Use:** Feb. 06, 2017                                    **Use in Commerce:** Feb. 06, 2017

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION                    **State or Country**   DELAWARE
                                                       **Where Organized:**

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Gregory Bollis                    **Docket Number:** 0036-MKE 03F

**Attorney Primary**  gregory.bollis@milwaukeetool.com    **Attorney Email**   Yes
**Email Address:**                                       **Authorized:**

### Correspondent

**Correspondent**  Gregory Bollis
**Name/Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Phone:** 262-788-2677                              **Fax:** 262-783-8695

**Correspondent e-**  gregory.bollis@milwaukeetool.com milwaukeeip@    **Correspondent e-**  Yes
**mail:** milwaukeetool.com cheryl.piefer-                              **mail Authorized:**
wachtel@milwaukeetool.com

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 02, 2026 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Feb. 02, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 17, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 17, 2020 | PUBLISHED FOR OPPOSITION | |
| Oct. 28, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 13, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 17, 2020 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Sep. 17, 2020 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Sep. 17, 2020 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 06, 2020 | EXAMINER'S AMENDMENT ENTERED | |
| Aug. 06, 2020 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Aug. 06, 2020 | EXAMINERS AMENDMENT E-MAILED | |
| Aug. 06, 2020 | EXAMINERS AMENDMENT -WRITTEN | |
| Jul. 13, 2020 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jul. 13, 2020 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 13, 2020 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 16, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jan. 16, 2020 | NON-FINAL ACTION E-MAILED | |

| Jan. 16, 2020 | NON-FINAL ACTION WRITTEN |
| Jan. 16, 2020 | NON-FINAL ACTION WRITTEN |
| Jan. 16, 2020 | NON-FINAL ACTION WRITTEN |
| Jan. 16, 2020 | NON-FINAL ACTION WRITTEN |
| Jan. 13, 2020 | ASSIGNED TO EXAMINER |
| Dec. 04, 2019 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Dec. 03, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Nov. 28, 2019 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Feb. 02, 2021

**Generated on:** This page was generated by TSDR on 2026-03-17 04:08:40 EDT

**Mark:** M12

# M12

**US Serial Number:** 85327753

**US Registration Number:** 4203255

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

**Application Filing Date:** May 23, 2011

**Registration Date:** Sep. 04, 2012

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 15, 2023

**Publication Date:** Oct. 18, 2011 **Notice of Allowance Date:** Dec. 13, 2011

---

# Mark Information

**Mark Literal Elements:** M12

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Flashlights

**International Class(es):** 011 - Primary Class

**U.S Class(es):** 013, 021, 023, 031, 034

**Class Status:** ACTIVE

**First Use:** Oct. 07, 2008

**Use in Commerce:** Oct. 07, 2008

# Basis Information (Case Level)

**Filed Use:** No

**Filed ITU:** Yes

**Filed 44D:** No

**Filed 44E:** No

**Filed 66A:** No

**Filed No Basis:** No

**Currently Use:** Yes

**Currently ITU:** No

**Currently 44D:** No

**Currently 44E:** No

**Currently 66A:** No

**Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 W. Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

| | | | |
|---|---|---|---|
| **Legal Entity Type:** CORPORATION | | **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

| **Attorney of Record** |
|---|
| **Docket Number:** 0075-MKEUS03 |
| **Correspondent** |

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Milwaukee Electric Tool Corporation<br>13135 W. Lisbon Road<br>BROOKFIELD, WISCONSIN UNITED STATES 53005 | | |
| **Phone:** | 262-781-3600 | **Fax:** | 262-783-8695 |
| **Correspondent e-mail:** | Cheryl.piefer-wachtel@milwaukeetool.com milwaukeeip@milwaukeetool.com | **Correspondent e-mail Authorized:** | Yes |

| **Domestic Representative - Not Found** |
|---|

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 15, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Mar. 15, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 15, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 29, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 04, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 01, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 01, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 01, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 23, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 23, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 04, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Sep. 04, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 01, 2012 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jul. 31, 2012 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Jul. 31, 2012 | ASSIGNED TO LIE | |
| Jul. 16, 2012 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 12, 2012 | ASSIGNED TO EXAMINER | |
| Jul. 06, 2012 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jun. 13, 2012 | USE AMENDMENT FILED | |
| Jul. 03, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Jun. 13, 2012 | TEAS STATEMENT OF USE RECEIVED | |
| Dec. 13, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 18, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 18, 2011 | PUBLISHED FOR OPPOSITION | |
| Sep. 08, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 08, 2011 | ASSIGNED TO EXAMINER | |
| May 27, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| May 26, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| May 26, 2011 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

| **TM Staff Information - None** |
|---|
| **File Location** |

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Mar. 15, 2023 |

**Generated on:** This page was generated by TSDR on 2026-03-17 04:09:21 EDT

**Mark:** M12

# M12

**US Serial Number:** 85327765

**US Registration Number:** 4207146

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** May 23, 2011

**Registration Date:** Sep. 11, 2012

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 15, 2023

**Publication Date:** Oct. 18, 2011 **Notice of Allowance Date:** Dec. 13, 2011

---

# Mark Information

**Mark Literal Elements:** M12

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Clothing, namely, jackets

**International Class(es):** 025 - Primary Class

**U.S Class(es):** 022, 039

**Class Status:** ACTIVE

**First Use:** Nov. 04, 2010

**Use in Commerce:** Nov. 04, 2010

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 W. Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

## Attorney/Correspondence Information

| **Attorney of Record** |
|---|

**Docket Number:** 0075-MKEUS04

| **Correspondent** |
|---|

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 W. Lisbon Road
BROOKFIELD, WISCONSIN UNITED STATES 53005

| | | |
|---|---|---|
| **Phone:** 262-781-3600 | | **Fax:** 262-783-8695 |
| **Correspondent e-mail:** cheryl.piefer-wachtel@milwaukeetool.com milwaukeeip@milwaukeetool.com | **Correspondent e-mail Authorized:** | Yes |

| **Domestic Representative - Not Found** |
|---|

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 15, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Mar. 15, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 15, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 29, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 11, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 01, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 01, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 01, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 23, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 23, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 11, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Sep. 11, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 09, 2012 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Aug. 08, 2012 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Aug. 07, 2012 | ASSIGNED TO LIE | |
| Jul. 23, 2012 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 16, 2012 | ASSIGNED TO EXAMINER | |
| Jul. 12, 2012 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jun. 12, 2012 | USE AMENDMENT FILED | |
| Jun. 29, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Jun. 12, 2012 | TEAS STATEMENT OF USE RECEIVED | |
| Dec. 13, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 18, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 18, 2011 | PUBLISHED FOR OPPOSITION | |
| Sep. 08, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 08, 2011 | ASSIGNED TO EXAMINER | |
| May 27, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| May 26, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| May 26, 2011 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

| **TM Staff Information - None** |
|---|

| **File Location** |
|---|

| | |
|---|---|
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 15, 2023 |

**Generated on:** This page was generated by TSDR on 2026-03-17 04:10:06 EDT

**Mark:** M12

M12

**US Serial Number:** 85327734

**US Registration Number:** 4400602

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** May 23, 2011

**Registration Date:** Sep. 10, 2013

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 22, 2024

**Publication Date:** May 15, 2012 **Notice of Allowance Date:** Jul. 10, 2012

---

# Mark Information

**Mark Literal Elements:** M12

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Power tools, namely, screwdrivers, [ hammers, ] rotary hammers, hammer drills, driver/drills, right angle drills, rotary tools, oscillating tools, expansion tools, grease guns, power saws, reciprocating saws, jig saws, band saws, palm nailers, impact wrenches, impact drivers, tubing cutters, powered shears, caulk guns, ratchet wrenches, cable cutters [, and attachments therefor, namely, saw blades, shear blades and tubing cutter wheels ]

**International Class(es):** 007 - Primary Class

**U.S Class(es):** 013, 019, 021, 023, 024, 031, 034, 035

**Class Status:** ACTIVE

**First Use:** Sep. 22, 2008

**Use in Commerce:** Sep. 22, 2008

# Basis Information (Case Level)

**Filed Use:** No

**Filed ITU:** Yes

**Filed 44D:** No

**Filed 44E:** No

**Filed 66A:** No

**Filed No Basis:** No

**Currently Use:** Yes

**Currently ITU:** No

**Currently 44D:** No

**Currently 44E:** No

**Currently 66A:** No

**Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 W. Lisbon Road
Legal Department
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION                      **State or Country**  DELAWARE
                                                        **Where Organized:**

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0075-MKEUS01

**Correspondent**

**Correspondent** Milwaukee Electric Tool Corporation
**Name/Address:** 13135 W. Lisbon Road
Legal Department
Brookfield, WISCONSIN United States 53005

**Phone:** 262-781-3600                              **Fax:** 262-783-8695

**Correspondent e-** milwaukeeip@milwaukeetool.com cheryl.piefer-    **Correspondent e-** Yes
**mail:** wachtel@milwaukeetool.com                  **mail Authorized:**

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Apr. 22, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 22, 2024 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 70629 |
| Apr. 22, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 70629 |
| Apr. 22, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 19, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 10, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Oct. 10, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Oct. 10, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Oct. 10, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 29, 2019 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 29, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| Sep. 10, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Sep. 10, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 08, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Aug. 07, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Aug. 07, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 11, 2013 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jun. 13, 2013 | USE AMENDMENT FILED | |
| Jul. 10, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Jun. 13, 2013 | TEAS STATEMENT OF USE RECEIVED | |
| May 17, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 12, 2013 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jan. 10, 2013 | SOU EXTENSION 1 GRANTED | |
| Jan. 10, 2013 | SOU EXTENSION 1 FILED | |
| Jan. 10, 2013 | SOU TEAS EXTENSION RECEIVED | |
| Jul. 10, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| May 15, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| May 15, 2012 | PUBLISHED FOR OPPOSITION | |
| Apr. 25, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Apr. 11, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Apr. 10, 2012 | ASSIGNED TO LIE | |
| Mar. 21, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 09, 2012 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Mar. 09, 2012 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |

| | |
|---|---|
| Mar. 09, 2012 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Sep. 10, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Sep. 10, 2011 | NON-FINAL ACTION E-MAILED |
| Sep. 10, 2011 | NON-FINAL ACTION WRITTEN |
| Sep. 08, 2011 | ASSIGNED TO EXAMINER |
| May 27, 2011 | NOTICE OF PSEUDO MARK MAILED |
| May 26, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| May 26, 2011 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Apr. 22, 2024

**Generated on:** This page was generated by TSDR on 2026-03-17 03:34:40 EDT

**Mark:** MILWAUKEE



| | | | |
|---|---|---|---|
| **US Serial Number:** | 86827693 | **Application Filing Date:** | Nov. 20, 2015 |
| **US Registration Number:** | 5085184 | **Registration Date:** | Nov. 22, 2016 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Aug. 15, 2023

**Publication Date:** Sep. 06, 2016

# Mark Information

**Mark Literal Elements:** MILWAUKEE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the stylized word "MILWAUKEE" with an image of a lightning bolt beneath it.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** AS TO "MILWAUKEE"

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)

# Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 2624843, 3772366, 3159722 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Batteries, battery chargers, radios; electronic test and measuring instruments and devices and electronic test tools, namely, digital multi-meters, voltage measuring clamps and forks, current measuring clamps and forks, voltage detectors, distance meters, temperature meters, and the structural parts thereof; Structural accessories for the aforementioned goods, namely, electrical cables for powering the devices, probes for testing integrated circuits; Inspection cameras, and the structural parts and structural accessories thereof, namely, extension cables, replacement cables, hooks in the nature of camera mounts and supports, scientific and technical

apparatus in the nature of optical mirrors, and magnets not for medical use; levels, namely, battery powered plumb lasers and torpedo levels; tape measures

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |

**Class Status:** ACTIVE

**First Use:** Apr. 30, 2005          **Use in Commerce:** Apr. 30, 2005

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0036MKEUS03C

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 West Lisbon Road
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600          **Fax:** 262-783-8695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com          **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 13, 2026 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 15, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 15, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 16, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 22, 2021 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 22, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 06, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 06, 2016 | PUBLISHED FOR OPPOSITION | |
| Aug. 17, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 03, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jul. 26, 2016 | ASSIGNED TO LIE | |
| Jul. 15, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 15, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jul. 14, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 14, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 11, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |

| Mar. 11, 2016 | NON-FINAL ACTION E-MAILED |
| Mar. 11, 2016 | NON-FINAL ACTION WRITTEN |
| Mar. 10, 2016 | ASSIGNED TO EXAMINER |
| Nov. 26, 2015 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Nov. 25, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Nov. 24, 2015 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| TM Staff Information - None | |
| --- | --- |
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 112 | **Date in Location:** Aug. 15, 2023 |

# Proceedings

| **Summary** | |
| --- | --- |
| **Number of Proceedings:** | 2 |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91247230 | **Filing Date:** | Mar 27, 2019 |
| --- | --- | --- | --- |
| **Status:** | Terminated | **Status Date:** | May 10, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

| **Defendant** | |
| --- | --- |
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST SUITE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , Sarah@SneedLegal.com , MSneed@SneedLegal.com , Litigation@SneedLegal.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| MILWAUKEE PERFORMANCE | | 87928048 | |

| **Plaintiff(s)** | |
| --- | --- |
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | LAURA M KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>1 S PINCKNEY ST SUITE 700<br>MADISON WI UNITED STATES , 53703 |
| **Correspondent e-mail:** | lmkonkel@michaelbest.com , mkeipdocket@michaelbest.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |

| | | | |
|---|---|---|---|
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | May 10, 2021 | |
| 20 | BD DECISION: OPP DISMISSED W/ PREJ | May 10, 2021 | |
| 19 | COMBINED MOT TO AMEND APP & REG-NO FEE | May 04, 2021 | |
| 18 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 15, 2021 | May 15, 2021 |
| 17 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 16 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 15 | EXTENSION OF TIME GRANTED | Jan 21, 2020 | |
| 14 | P MOT FOR EXT W/ CONSENT | Jan 20, 2020 | |
| 13 | EXTENSION OF TIME GRANTED | Oct 22, 2019 | |
| 12 | P MOT FOR EXT W/ CONSENT | Oct 22, 2019 | |
| 11 | P CHANGE OF CORRESP ADDRESS | Jul 21, 2019 | |
| 10 | BD ORDER-CONSOLIDATED PARENT OF 92070960 | May 21, 2019 | |
| 9 | D OPP/RESP TO MOTION | May 16, 2019 | |
| 8 | ANSWER | May 06, 2019 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE (FILED IN 91247230) | Mar 27, 2019 | |
| 3 | PENDING, INSTITUTED | Mar 27, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 27, 2019 | May 06, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92070960 | **Filing Date:** | Mar 27, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2021 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

### Defendant

| | |
|---|---|
| **Name:** | Shaf International, Inc. |
| **Correspondent Address:** | JASON M SNEED<br>SNEED PLLC<br>445 S MAIN ST STE 400<br>DAVIDSON NC UNITED STATES , 28036 |
| **Correspondent e-mail:** | JSneed@SneedLegal.com , sarah@sneedlegal.com , msneed@sneedlegal.com , litigation@sneedlegal.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MILWAUKEE PERFORMANCE ACCESSORIES | | 86196217 | 4613204 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent** | LAURA M KONKEL |

**Address:** MICHAEL BEST & FRIEDRICH LLP
1 S PINCKNEY ST, SUITE 700
MADISON WI UNITED STATES , 53703

**Correspondent e-mail:** lmkonkel@michaelbest.com , kwschill@michaelbest.com , tmsalman@michaelbest.com , mkeipdocket@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|---------------------|---------------|---------------------|
| MILWAUKEE | | 76350658 | 2624843 |
| MILWAUKEE | | 87159530 | 5203577 |
| MILWAUKEE | | 87169669 | 5203630 |
| MILWAUKEE | | 86843569 | 5085240 |
| MILWAUKEE | | 86837273 | 5085220 |
| MILWAUKEE | | 72320638 | 917618 |
| MILWAUKEE | | 73640330 | 1489877 |
| MILWAUKEE | | 87165753 | 5318403 |
| MILWAUKEE | | 74262994 | 1739475 |
| MILWAUKEE | | 86002287 | 4534864 |
| MILWAUKEE | | 77707583 | 3908609 |
| MILWAUKEE | | 86827681 | 5117290 |
| MILWAUKEE | | 77467254 | 3772366 |
| MILWAUKEE | | 86827693 | 5085184 |
| MILWAUKEE | | 86837262 | 5085219 |
| MILWAUKEE | | 86830813 | 5085201 |
| MILWAUKEE | | 86837285 | 5085222 |
| MILWAUKEE | | 86837293 | 5085223 |
| MILWAUKEE | | 88308797 | |
| MILWAUKEE | | 88308772 | |
| MILWAUKEE | | 77962156 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 16 | TERMINATED | Aug 10, 2021 | |
| 15 | BD DECISION: CAN DENIED W/PREJ | Aug 05, 2021 | |
| 14 | MOT TO AMEND REGISTRATION (FEE) | May 28, 2021 | |
| 13 | RESPONSE DUE 30 DAYS (DUE DATE) | May 10, 2021 | Jun 10, 2021 |
| 12 | STIP MOT TO AMEND APPLICATION & REG-NO FEE | May 04, 2021 | |
| 11 | SUSP PEND DISP OF CIVIL ACTION | Apr 14, 2020 | |
| 10 | P MOT TO SUSP PEND DISP CIV ACTION | Feb 05, 2020 | |
| 9 | BD ORDER-CONSOLIDATED-CHILD OF 91247230 | May 21, 2019 | |
| 8 | D OPP/RESP TO MOTION | May 13, 2019 | |
| 7 | ANSWER | May 13, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 13, 2019 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 16, 2019 | |
| 4 | P MOT TO CONSOLIDATE | Mar 27, 2019 | |
| 3 | INSTITUTED | Apr 02, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 02, 2019 | May 12, 2019 |
| 1 | FILED AND FEE | Mar 27, 2019 | |

**Generated on:** This page was generated by TSDR on 2026-03-17 04:10:43 EDT

**Mark:** M18

# M18

**US Serial Number:** 85327798

**Application Filing Date:** May 23, 2011

**US Registration Number:** 4203258

**Registration Date:** Sep. 04, 2012

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 15, 2023

**Publication Date:** Oct. 18, 2011 **Notice of Allowance Date:** Dec. 13, 2011

---

# Mark Information

**Mark Literal Elements:** M18

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Batteries, battery chargers and radios

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**First Use:** Dec. 31, 2009

**Use in Commerce:** Dec. 31, 2009

# Basis Information (Case Level)

**Filed Use:** No

**Currently Use:** Yes

**Filed ITU:** Yes

**Currently ITU:** No

**Filed 44D:** No

**Currently 44D:** No

**Filed 44E:** No

**Currently 44E:** No

**Filed 66A:** No

**Currently 66A:** No

**Filed No Basis:** No

**Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 W. Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0076-MKEUS02

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 W. Lisbon Road
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 15, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Mar. 15, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 15, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 29, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 04, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 01, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 01, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 01, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 23, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 23, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 04, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Sep. 04, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 01, 2012 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jul. 31, 2012 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Jul. 31, 2012 | ASSIGNED TO LIE | |
| Jul. 16, 2012 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 12, 2012 | ASSIGNED TO EXAMINER | |
| Jul. 06, 2012 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jun. 13, 2012 | USE AMENDMENT FILED | |
| Jul. 03, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Jun. 13, 2012 | TEAS STATEMENT OF USE RECEIVED | |
| Dec. 13, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 18, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 18, 2011 | PUBLISHED FOR OPPOSITION | |
| Sep. 08, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 08, 2011 | ASSIGNED TO EXAMINER | |
| May 28, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| May 27, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| May 26, 2011 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE    **Date in Location:** Mar. 15, 2023

**Generated on:** This page was generated by TSDR on 2026-03-17 04:11:20 EDT

**Mark:** M18

# M18

**US Serial Number:** 85327806

**US Registration Number:** 4203259

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** May 23, 2011

**Registration Date:** Sep. 04, 2012

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 15, 2023

**Publication Date:** Oct. 11, 2011 **Notice of Allowance Date:** Dec. 06, 2011

---

# Mark Information

**Mark Literal Elements:** M18

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Flashlights

**International Class(es):** 011 - Primary Class

**U.S Class(es):** 013, 021, 023, 031, 034

**Class Status:** ACTIVE

**First Use:** Sep. 19, 2008

**Use in Commerce:** Sep. 19, 2008

# Basis Information (Case Level)

**Filed Use:** No

**Filed ITU:** Yes

**Filed 44D:** No

**Filed 44E:** No

**Filed 66A:** No

**Filed No Basis:** No

**Currently Use:** Yes

**Currently ITU:** No

**Currently 44D:** No

**Currently 44E:** No

**Currently 66A:** No

**Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 W. Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

| | | |
|---|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0076-MKEUS03

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 W. Lisbon Road
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com     **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 15, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Mar. 15, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 15, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 29, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 04, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 01, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 01, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 01, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 23, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 23, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 04, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Sep. 04, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 01, 2012 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jul. 31, 2012 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Jul. 31, 2012 | ASSIGNED TO LIE | |
| Jul. 16, 2012 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 16, 2012 | ASSIGNED TO EXAMINER | |
| Jul. 16, 2012 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jun. 06, 2012 | USE AMENDMENT FILED | |
| Jun. 29, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Jun. 06, 2012 | TEAS STATEMENT OF USE RECEIVED | |
| Dec. 06, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 11, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 11, 2011 | PUBLISHED FOR OPPOSITION | |
| Sep. 08, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 08, 2011 | ASSIGNED TO EXAMINER | |
| May 28, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| May 27, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| May 26, 2011 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE     **Date in Location:** Mar. 15, 2023

**Generated on:** This page was generated by TSDR on 2026-03-17 04:14:14 EDT

**Mark:** M28

# M28

**US Serial Number:** 85327601

**US Registration Number:** 4203253

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** May 23, 2011

**Registration Date:** Sep. 04, 2012

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 15, 2023

**Publication Date:** Oct. 18, 2011 **Notice of Allowance Date:** Dec. 13, 2011

---

# Mark Information

**Mark Literal Elements:** M28

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Batteries, battery chargers [ and radios ]

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**First Use:** Aug. 31, 2010

**Use in Commerce:** Aug. 31, 2010

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 W. Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0077-MKEUS02

**Correspondent**

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 W. Lisbon Road
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600    **Fax:** 262-783-8695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com    **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 15, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Mar. 15, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 15, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 29, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 04, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 01, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 01, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 01, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 23, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 23, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 04, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Sep. 04, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 01, 2012 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jul. 31, 2012 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Jul. 31, 2012 | ASSIGNED TO LIE | |
| Jul. 16, 2012 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 12, 2012 | ASSIGNED TO EXAMINER | |
| Jul. 06, 2012 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jun. 13, 2012 | USE AMENDMENT FILED | |
| Jul. 03, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Jun. 13, 2012 | TEAS STATEMENT OF USE RECEIVED | |
| Dec. 13, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 18, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 18, 2011 | PUBLISHED FOR OPPOSITION | |
| Sep. 08, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 08, 2011 | ASSIGNED TO EXAMINER | |
| May 27, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| May 26, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| May 26, 2011 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE    **Date in Location:** Mar. 15, 2023

**Generated on:** This page was generated by TSDR on 2026-03-17 04:15:00 EDT

**Mark:** M28

# M28

**US Serial Number:** 85327591

**US Registration Number:** 4400601

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** May 23, 2011

**Registration Date:** Sep. 10, 2013

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 05, 2024

**Publication Date:** May 15, 2012  **Notice of Allowance Date:** Jul. 10, 2012

---

# Mark Information

**Mark Literal Elements:** M28

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Power tools, namely, [ drills/drivers, ] right angle drills, rotary hammers, [ hammers, hammer drills, ] impact wrenches, [ impact drivers, power saws, reciprocating saws, band saws, ] circular saws [, grinders, cut-off machines, vacuum cleaners and attachments therefor sold as a unit ]

**International Class(es):** 007 - Primary Class

**U.S Class(es):** 013, 019, 021, 023, 031, 034, 035

**Class Status:** ACTIVE

**First Use:** Oct. 01, 2010

**Use in Commerce:** Oct. 01, 2010

# Basis Information (Case Level)

**Filed Use:** No

**Filed ITU:** Yes

**Filed 44D:** No

**Filed 44E:** No

**Filed 66A:** No

**Filed No Basis:** No

**Currently Use:** Yes

**Currently ITU:** No

**Currently 44D:** No

**Currently 44E:** No

**Currently 66A:** No

**Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 W. Lisbon Road
Legal Department
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION                                    **State or Country** DELAWARE
**Where Organized:**

# Attorney/Correspondence Information

| Attorney of Record |
|---|

**Docket Number:** 0077-MKEUS02

| Correspondent |
|---|

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 W. Lisbon Road
Legal Department
Brookfield, WISCONSIN United States 53005

**Phone:** 2627882677                                    **Fax:** 262-783-8695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com          **Correspondent e-mail Authorized:** Yes

| Domestic Representative - Not Found |
|---|

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 05, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 05, 2024 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 95151 |
| Jun. 05, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 95151 |
| Jun. 05, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 28, 2024 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 10, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Oct. 10, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Oct. 10, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Oct. 10, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 29, 2019 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 29, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| Sep. 10, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Sep. 10, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 09, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Aug. 08, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Aug. 07, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 30, 2013 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jul. 03, 2013 | USE AMENDMENT FILED | |
| Jul. 26, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Jul. 03, 2013 | TEAS STATEMENT OF USE RECEIVED | |
| May 17, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 12, 2013 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jan. 10, 2013 | SOU EXTENSION 1 GRANTED | |
| Jan. 10, 2013 | SOU EXTENSION 1 FILED | |
| Jan. 10, 2013 | SOU TEAS EXTENSION RECEIVED | |
| Jul. 10, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| May 15, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| May 15, 2012 | PUBLISHED FOR OPPOSITION | |
| Apr. 25, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Apr. 11, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Apr. 10, 2012 | ASSIGNED TO LIE | |
| Mar. 21, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 09, 2012 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Mar. 09, 2012 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |

| | |
|---|---|
| Mar. 09, 2012 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Sep. 10, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Sep. 10, 2011 | NON-FINAL ACTION E-MAILED |
| Sep. 10, 2011 | NON-FINAL ACTION WRITTEN |
| Sep. 08, 2011 | ASSIGNED TO EXAMINER |
| May 27, 2011 | NOTICE OF PSEUDO MARK MAILED |
| May 26, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| May 26, 2011 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Jun. 05, 2024

**Generated on:** This page was generated by TSDR on 2026-03-17 04:24:47 EDT

**Mark:** REDLITHIUM

# REDLITHIUM

| | | | |
|---|---|---|---|
| **US Serial Number:** | 97211160 | **Application Filing Date:** | Jan. 10, 2022 |
| **US Registration Number:** | 6984079 | **Registration Date:** | Feb. 21, 2023 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Feb. 21, 2023

**Publication Date:** Dec. 06, 2022

# Mark Information

**Mark Literal Elements:** REDLITHIUM

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Batteries; Battery chargers

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Oct. 14, 2010 | **Use in Commerce:** | Oct. 14, 2010 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

**Attorney of Record**

**Docket Number:** 0110-MKE02A

**Correspondent**

**Correspondent Name/Address:** MILWAUKEE ELECTRIC TOOL CORPORATION
13135 WEST LISBON ROAD
BROOKFIELD, WISCONSIN UNITED STATES 53005

**Phone:** 262-781-3600

**Fax:** 2627838695

**Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Feb. 21, 2023 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Feb. 21, 2023 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 06, 2022 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 06, 2022 | PUBLISHED FOR OPPOSITION | |
| Nov. 16, 2022 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 01, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 17, 2022 | ASSIGNED TO EXAMINER | |
| Jan. 18, 2022 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jan. 13, 2022 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION

**Date in Location:** Feb. 21, 2023

**Generated on:** This page was generated by TSDR on 2026-03-17 04:15:30 EDT

**Mark:** MX FUEL

# MX FUEL

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88077002 | **Application Filing Date:** | Aug. 14, 2018 |
| **US Registration Number:** | 6694516 | **Registration Date:** | Apr. 05, 2022 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Apr. 05, 2022

**Publication Date:** Jan. 22, 2019 **Notice of Allowance Date:** Mar. 19, 2019

## Mark Information

**Mark Literal Elements:** MX FUEL

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 4251303, 4649514

## Foreign Information

**Priority Claimed:** Yes

| | | | |
|---|---|---|---|
| **Foreign Application Number:** | 29303209 | **Foreign Application Filing Date:** | Feb. 14, 2018 |
| **Foreign Application/Registration Country:** | CHINA | | |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Portable utility lightss; mobile light towers; work lights

| | | | |
|---|---|---|---|
| **International Class(es):** | 011 - Primary Class | **U.S Class(es):** | 013, 021, 023, 024, 031, 034 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Oct. 31, 2019 | **Use in Commerce:** | Apr. 12, 2021 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | Yes | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Gregory Bollis

**Docket Number:** 0138-MKEUS03

**Attorney Primary Email Address:** greg.bollis@milwaukeetool.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Gregory Bollis
13135 West Lisbon Road
13135 W Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Phone:** 2627882677

**Correspondent e-mail:** cheryl.piefer-wachtel@milwaukeetool.com greg.bollis@milwaukeetool.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 05, 2022 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 26, 2022 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Feb. 25, 2022 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Feb. 24, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Feb. 24, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Feb. 24, 2022 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 08, 2021 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Sep. 08, 2021 | NON-FINAL ACTION E-MAILED | |
| Sep. 08, 2021 | SU - NON-FINAL ACTION - WRITTEN | |
| Jul. 27, 2021 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jul. 27, 2021 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 23, 2021 | ASSIGNED TO LIE | |
| Jul. 15, 2021 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jul. 02, 2021 | USE AMENDMENT FILED | |
| Jul. 13, 2021 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Jul. 02, 2021 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 20, 2021 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Mar. 18, 2021 | SOU EXTENSION 4 GRANTED | |
| Mar. 18, 2021 | SOU EXTENSION 4 FILED | |
| Mar. 18, 2021 | SOU TEAS EXTENSION RECEIVED | |

| | |
|---|---|
| Sep. 19, 2020 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Sep. 17, 2020 | SOU EXTENSION 3 GRANTED |
| Sep. 17, 2020 | SOU EXTENSION 3 FILED |
| Sep. 17, 2020 | SOU TEAS EXTENSION RECEIVED |
| Mar. 18, 2020 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Mar. 16, 2020 | SOU EXTENSION 2 GRANTED |
| Mar. 16, 2020 | SOU EXTENSION 2 FILED |
| Mar. 16, 2020 | SOU TEAS EXTENSION RECEIVED |
| Aug. 31, 2019 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Aug. 29, 2019 | SOU EXTENSION 1 GRANTED |
| Aug. 29, 2019 | SOU EXTENSION 1 FILED |
| Aug. 29, 2019 | SOU TEAS EXTENSION RECEIVED |
| Mar. 19, 2019 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Jan. 22, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Jan. 22, 2019 | PUBLISHED FOR OPPOSITION |
| Jan. 02, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Dec. 17, 2018 | ELECTRONIC RECORD REVIEW COMPLETE |
| Dec. 07, 2018 | ON HOLD - ELECTRONIC RECORD REVIEW REQUIRED |
| Nov. 30, 2018 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Nov. 30, 2018 | ASSIGNED TO EXAMINER |
| Aug. 22, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Aug. 17, 2018 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Feb. 25, 2022

**Generated on:** This page was generated by TSDR on 2026-03-17 04:15:58 EDT

**Mark:** XC

# XC

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88646281 | **Application Filing Date:** | Oct. 08, 2019 |
| **US Registration Number:** | 6269364 | **Registration Date:** | Feb. 16, 2021 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Feb. 16, 2021

**Publication Date:** Dec. 01, 2020

---

# Mark Information

**Mark Literal Elements:** XC

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Power Tools, namely, power-operated hammers, rotary hammers, hammer drills, drills/drivers, right angle drills, expansion tools in the nature of tools used to temporarily expand pipes, impact wrenches, impact drivers, power-operated saws, reciprocating saws, jig saws, circular saws, band saws, grinders, power-operated grease guns, power-operated caulk guns, vacuum cleaners and attachments therefor

**International Class(es):** 007 - Primary Class   **U.S Class(es):** 013, 019, 021, 023, 024, 031, 034, 035

**Class Status:** ACTIVE

**First Use:** Oct. 07, 2008   **Use in Commerce:** Oct. 07, 2008

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 West Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

| Attorney of Record | |
| --- | --- |
| **Attorney Name:** Laura M. Konkel | **Docket Number:** 0154-MKEUS01 |

| Correspondent | |
| --- | --- |
| **Correspondent Name/Address:** Milwaukee Electric Tool Corporation 13135 West Lisbon Road Brookfield, WISCONSIN UNITED STATES 53005 | |
| **Phone:** 262-781-3600 | **Fax:** 2627838695 |
| **Correspondent e-mail:** milwaukeeip@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com lmkonkel@michaelbest.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
| --- | --- | --- |
| Feb. 16, 2026 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Feb. 16, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 01, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 01, 2020 | PUBLISHED FOR OPPOSITION | |
| Nov. 11, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 23, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 20, 2020 | EXAMINER'S AMENDMENT ENTERED | |
| Oct. 20, 2020 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Oct. 20, 2020 | EXAMINERS AMENDMENT E-MAILED | |
| Oct. 20, 2020 | EXAMINERS AMENDMENT -WRITTEN | |
| Aug. 10, 2020 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Aug. 10, 2020 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 09, 2020 | ASSIGNED TO LIE | |
| Jul. 22, 2020 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 23, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jan. 23, 2020 | NON-FINAL ACTION E-MAILED | |
| Jan. 23, 2020 | NON-FINAL ACTION WRITTEN | |
| Jan. 13, 2020 | ASSIGNED TO EXAMINER | |
| Oct. 12, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Oct. 11, 2019 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION

**Date in Location:** Feb. 16, 2021

**Generated on:** This page was generated by TSDR on 2026-03-17 04:16:26 EDT

**Mark:**



| | | | |
|---|---|---|---|
| **US Serial Number:** | 86103511 | **Application Filing Date:** | Oct. 28, 2013 |
| **US Registration Number:** | 4861744 | **Registration Date:** | Dec. 01, 2015 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 08, 2026

**Publication Date:** Sep. 15, 2015

# Mark Information

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of a lightning bolt shape formed in a handle of a tool. The broken lines are not part of the mark and serve only to show the position and placement of the mark.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 01.15.02 - Electricity; Lightning; Sparks (jagged lines)
14.05.07 - Bits, drills; Drill bits; Drills

# Related Properties Information

**Claimed Ownership of US Registrations:** 917618, 1489877, 1739475 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Power tools, namely, screwdrivers, hammers, rotary hammers, hammer drills, driver/drills, right angle drills, ratchet wrenches, impact wrenches, impact drivers, rotary tools, oscillating multi-tools, expansion tools, grease guns, power saws, reciprocating saws, jig saws, circular saws, band saws, grinders, tubing cutters, cable cutters, powered shears and caulk guns

| | |
|---|---|
| **International Class(es):** 007 - Primary Class | **U.S Class(es):** 013, 019, 021, 023, 031, 034, 035 |

**Class Status:** ACTIVE

| | |
|---|---|
| **First Use:** Sep. 17, 2007 | **Use in Commerce:** Sep. 17, 2007 |

## Basis Information (Case Level)

| | |
|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes |
| **Filed ITU:** No | **Currently ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No |
| **Filed No Basis:** No | **Currently No Basis:** No |

## Current Owner(s) Information

**Owner Name:** Milwaukee Electric Tool Corporation

**Owner Address:** 13135 W. Lisbon Road
Brookfield, WISCONSIN UNITED STATES 53005

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

**Docket Number:** 0089-MKEUS01

### Correspondent

**Correspondent Name/Address:** Milwaukee Electric Tool Corporation
13135 W. Lisbon Road
Brookfield, WISCONSIN United States 53005

| | |
|---|---|
| **Phone:** 262-781-3600 | **Fax:** 262-783-8695 |
| **Correspondent e-mail:** milwaukeetm@milwaukeetool.com cheryl.piefer-wachtel@milwaukeetool.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 08, 2026 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 08, 2026 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 08, 2026 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 08, 2026 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 30, 2025 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 01, 2024 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| May 16, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| May 16, 2022 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| May 16, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 23, 2021 | TEAS SECTION 8 & 15 RECEIVED | |
| Oct. 18, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 18, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 18, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 01, 2020 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 01, 2015 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 15, 2015 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 15, 2015 | PUBLISHED FOR OPPOSITION | |
| Aug. 26, 2015 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 12, 2015 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |

| | | |
|---|---|---|
| Aug. 10, 2015 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 10, 2015 | EXAMINER'S AMENDMENT ENTERED | |
| Aug. 10, 2015 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Aug. 10, 2015 | EXAMINERS AMENDMENT E-MAILED | |
| Aug. 10, 2015 | EXAMINERS AMENDMENT -WRITTEN | |
| Aug. 09, 2015 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Aug. 09, 2015 | NON-FINAL ACTION E-MAILED | |
| Aug. 09, 2015 | NON-FINAL ACTION WRITTEN | |
| Jul. 14, 2015 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Jun. 30, 2015 | WITHDRAWN FROM PUB - OG REVIEW QUERY | |
| Jun. 16, 2015 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jun. 12, 2015 | EXPARTE APPEAL TERMINATED | 103511 |
| Jun. 11, 2015 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 21, 2015 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| May 21, 2015 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| May 21, 2015 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Apr. 14, 2015 | NOTIFICATION OF PRIORITY ACTION E-MAILED | |
| Apr. 14, 2015 | PRIORITY ACTION E-MAILED | |
| Apr. 14, 2015 | PRIORITY ACTION WRITTEN | |
| Apr. 09, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 09, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 18, 2015 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Feb. 18, 2015 | NON-FINAL ACTION E-MAILED | |
| Feb. 18, 2015 | NON-FINAL ACTION WRITTEN | |
| Feb. 04, 2015 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Feb. 04, 2015 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 28, 2015 | ASSIGNED TO LIE | |
| Jan. 15, 2015 | TEAS REQUEST FOR RECONSIDERATION RECEIVED | |
| Jan. 15, 2015 | EX PARTE APPEAL-INSTITUTED | 103511 |
| Jan. 15, 2015 | JURISDICTION RESTORED TO EXAMINING ATTORNEY | 103511 |
| Jan. 15, 2015 | EXPARTE APPEAL RECEIVED AT TTAB | |
| Jul. 18, 2014 | NOTIFICATION OF FINAL REFUSAL EMAILED | |
| Jul. 18, 2014 | FINAL REFUSAL E-MAILED | |
| Jul. 18, 2014 | FINAL REFUSAL WRITTEN | |
| Jun. 06, 2014 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jun. 05, 2014 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jun. 05, 2014 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Apr. 19, 2014 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Apr. 19, 2014 | NON-FINAL ACTION E-MAILED | |
| Apr. 19, 2014 | NON-FINAL ACTION WRITTEN | |
| Mar. 14, 2014 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Feb. 28, 2014 | WITHDRAWN FROM PUB - OG REVIEW QUERY | |
| Feb. 13, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 12, 2014 | ASSIGNED TO EXAMINER | |
| Jan. 17, 2014 | TEAS AMENDMENT ENTERED BEFORE ATTORNEY ASSIGNED | |
| Jan. 17, 2014 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Nov. 05, 2013 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Nov. 04, 2013 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Oct. 31, 2013 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Jan. 08, 2026

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 1 |

## Type of Proceeding: Exparte Appeal

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 86103511 | **Filing Date:** | Jan 15, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 12, 2015 |
| **Interlocutory Attorney:** | | | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Milwaukee Electric Tool Corporation |
| **Correspondent Address:** | Lori S. Meddings<br>Michael Best & Friedrich LLP<br>100 E. Wisconsin Ave., Suite 3300<br>Milwaukee WI UNITED STATES , 53202 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lsmeddings@michaelbest.com , lmkonkel@michaelbest.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| | | 86103511 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TERMINATED | Jun 12, 2015 | |
| 4 | REQ FOR RECON | Jan 15, 2015 | |
| 3 | INSTITUTED | Jan 15, 2015 | |
| 2 | APPEAL ACKNOWLEDGED; CASE REMANDED | Jan 15, 2015 | |
| 1 | APPEAL TO BOARD | Jan 15, 2015 | |